IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

IN RE: ASBESTOS PRODUCTS          :
LIABILITY LITIGATION (No. VI)     :
                                  :
CERTAIN PLAINTIFFS                :       Consolidated Under
                                          MDL DOCKET NO. 875
       v.                     FILED
                              JUL 2 9 2010
CERTAIN DEFENDANTS                :
                              MICHAEL E. KUNZ, Clerk
                              By_____ Dep. Clerk

O R D E R

AND NOW, this **22nd** day of **July, 2010**, it is hereby
**ORDERED** that all defendants in the cases listed in Exhibit "A",
attached, are **DISMISSED** without prejudice for lack of
prosecution.

**AND IT IS SO ORDERED.**

EDUARDO C. ROBRENO, J.

Exhibit A

| Date | PA E.D. # (10-) | Transfer # | Name of Plaintiff | Transfer District and Division |
|------|-----------------|------------|-------------------|--------------------------------|
| 5/3/2010 | 65925 | 88-03036 | Toomey, Billie E. and Annette | OHIO NORTHERN - 1 |
| 5/3/2010 | 65926 | 88-03034 | Vegas, Paul J. and Dorothy | OHIO NORTHERN - 1 |
| 5/3/2010 | 65927 | 88-03009 | Partin, Erskine and Marjorie L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 65928 | 88-03008 | Mullett, Toby G. and Patricia Ann | OHIO NORTHERN - 1 |
| 5/3/2010 | 65929 | 88-03006 | Stubbs, Emmitt and Viola | OHIO NORTHERN - 1 |
| 5/3/2010 | 65930 | 88-03003 | Caudle, John T. | OHIO NORTHERN - 1 |
| 5/3/2010 | 65931 | 88-03002 | Lee, George Sr. and Julia M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 65932 | 88-03001 | Jackson, Henry L. and Victoria L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 65933 | 88-02999 | Winter, Dorothy L. Executrix of the Est. of Louis Winter, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 65934 | 88-02998 | West, Ronald J. and Jessie | OHIO NORTHERN - 1 |
| 5/3/2010 | 65935 | 88-02989 | Tanaska, Steve and Charlotte | OHIO NORTHERN - 1 |
| 5/3/2010 | 65936 | 88-02988 | Abdoo, Joseph | OHIO NORTHERN - 1 |
| 5/3/2010 | 65937 | 88-02987 | Cornell, Emma Executrix of the Est. of Harry Cornell, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 65938 | 88-02986 | Fox, Nicholas and June | OHIO NORTHERN - 1 |
| 5/3/2010 | 65939 | 88-02985 | Hill, Christinia Executrix of the Est. of Carl Hill, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 65940 | 88-03270 | Adrion, Lewis A. and Marilyn | OHIO NORTHERN - 1 |
| 5/3/2010 | 65941 | 88-03269 | Cooper, Willie B. and Mary J. | OHIO NORTHERN - 1 |
| 5/3/2010 | 65942 | 88-03268 | Keasler,Jackson B. and Bettie | OHIO NORTHERN - 1 |
| 5/3/2010 | 65943 | 88-03267 | Lanza, Joseph T. and Vivian | OHIO NORTHERN - 1 |
| 5/3/2010 | 65944 | 88-03266 | Mays, Ray F. and Juanita H. | OHIO NORTHERN - 1 |
| 5/3/2010 | 65945 | 88-03265 | McEwen, Robert C. and Beatrice | OHIO NORTHERN - 1 |
| 5/3/2010 | 65946 | 88-03264 | Rucker, Mason S., Sr. and Wilma | OHIO NORTHERN - 1 |
| 5/3/2010 | 65947 | 88-03263 | Scriven, William A. | OHIO NORTHERN - 1 |
| 5/3/2010 | 65948 | 88-03262 | Wilson, Walter E., Jr. | OHIO NORTHERN - 1 |
| 5/3/2010 | 65949 | 88-03261 | Harvey, Ruth Executrix of the Est. of Roosevelt Lee | OHIO NORTHERN - 1 |
| 5/3/2010 | 65950 | 88-03260 | English, Iola Executrix of the Est. of Mitlon H. English | OHIO NORTHERN - 1 |
| 5/3/2010 | 65951 | 88-03235 | Davis, Charles W., Sr. | OHIO NORTHERN - 1 |
| 5/3/2010 | 65952 | 88-03243 | Gang, Fred | OHIO NORTHERN - 1 |
| 5/3/2010 | 65953 | 88-03222 | Nuosce, Donald and donna R. Underaton Co-Executors of the Est. of Angelo D. Nuosce, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 65954 | 88-03232 | Jenkins, George E. | OHIO NORTHERN - 1 |
| 5/3/2010 | 65955 | 88-03231 | Hilliard, William | OHIO NORTHERN - 1 |
| 5/3/2010 | 65956 | 88-02984 | Lawrence, Jesse and Rena Mai | OHIO NORTHERN - 1 |
| 5/3/2010 | 65957 | 88-02983 | Lowther, Roy and Marian A. | OHIO NORTHERN - 1 |
| 5/3/2010 | 65958 | 88-02981 | Adams, Edward and Evelyn | OHIO NORTHERN - 1 |
| 5/3/2010 | 65959 | 88-02978 | Wallis, Harry D. and Charlotte | OHIO NORTHERN - 1 |
| 5/3/2010 | 65960 | 88-02979 | Watkins, Willie | OHIO NORTHERN - 1 |
| 5/3/2010 | 65961 | 88-02964 | Cherry, Madeline Administrator of the Est. of William Cherry, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 65962 | 88-02963 | Washington, Johnnie and Juanita | OHIO NORTHERN - 1 |
| 5/3/2010 | 65963 | 88-02961 | Philips, Howard and Genevieve | OHIO NORTHERN - 1 |

| _Date_ | _P.A E.D. # (10-)_ | _Transfer #_ | _Name of Plaintiff_ | _Transfer District and Division_ |
|---|---|---|---|---|
| 5/3/2010 | 65964 | 88-02960 | Latham, Morton and Susie | OHIO NORTHERN - 1 |
| 5/3/2010 | 65965 | 88-02959 | Kelly, Edward S. and Lilly | OHIO NORTHERN - 1 |
| 5/3/2010 | 65966 | 88-02958 | Hunt, Robert A. and Cheryl | OHIO NORTHERN - 1 |
| 5/3/2010 | 65967 | 88-02957 | Hart, Bill G. and Dolores | OHIO NORTHERN - 1 |
| 5/3/2010 | 65968 | 88-02956 | Epps, Eddie W. and Glorene | OHIO NORTHERN - 1 |
| 5/3/2010 | 65969 | 88-02954 | Bell, James A. and Lucy M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 65970 | 88-02953 | Barringer, Clyde R. and Beatrice C. | OHIO NORTHERN - 1 |
| 5/3/2010 | 65971 | 88-02950 | Clark, George R. and Sally | OHIO NORTHERN - 1 |
| 5/3/2010 | 65972 | 88-02949 | Dumnich, Stephen and Dorothy | OHIO NORTHERN - 1 |
| 5/3/2010 | 65973 | 88-02948 | Foster, Ernest and Fannie Louise | OHIO NORTHERN - 1 |
| 5/3/2010 | 65974 | 88-02947 | Jeter, Robert, Jr. | OHIO NORTHERN - 1 |
| 5/3/2010 | 65975 | 88-02946 | Anderson, Frederick W. and Dorothy | OHIO NORTHERN - 1 |
| 5/3/2010 | 65976 | 88-02945 | Thayer, Robert E. and Ruth | OHIO NORTHERN - 1 |
| 5/3/2010 | 65977 | 88-02944 | Grinsky, John and Mary | OHIO NORTHERN - 1 |
| 5/3/2010 | 65978 | 88-02943 | Graise, Charles and Carrie | OHIO NORTHERN - 1 |
| 5/3/2010 | 65979 | 88-02128 | McConnell, Fred D. and Alberta M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 65980 | 88-02129 | Young, Henry D. and Verdia | OHIO NORTHERN - 1 |
| 5/3/2010 | 65981 | 88-02127 | Spencer, Clarence, M. and Jacqueline | OHIO NORTHERN - 1 |
| 5/3/2010 | 65982 | 88-02126 | Miller, Jake and Marguerita | OHIO NORTHERN - 1 |
| 5/3/2010 | 65983 | 88-02109 | Leonard, John and Narcissus | OHIO NORTHERN - 1 |
| 5/3/2010 | 65984 | 88-02098 | Weese, Cliff and Imajean | OHIO NORTHERN - 1 |
| 5/3/2010 | 65985 | 88-02096 | Jones, William E. and Alvaretta M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 65986 | 88-02095 | Headley, Paul and Betty M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 65987 | 88-02094 | Fresh, Norman R. and Rosemary A. | OHIO NORTHERN - 1 |
| 5/3/2010 | 65988 | 88-02093 | Buckner, O.C. and Mary B. | OHIO NORTHERN - 1 |
| 5/3/2010 | 65989 | 88-02091 | Cox, Albert Executor of the Est. of Ed Hill, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 65990 | 88-02090 | Headley, Betty Administratrix of the Est. of Louvern Fuller, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 65991 | 88-02089 | Hampton, Claude | OHIO NORTHERN - 1 |
| 5/3/2010 | 65992 | 88-02088 | Davis, John E. and Esther | OHIO NORTHERN - 1 |
| 5/3/2010 | 65993 | 88-02942 | Burney, David | OHIO NORTHERN - 1 |
| 5/3/2010 | 65994 | 88-02940 | Spurling, Otis and Minnie | OHIO NORTHERN - 1 |
| 5/3/2010 | 65995 | 88-02939 | Shortle, James and Evelyn | OHIO NORTHERN - 1 |
| 5/3/2010 | 65996 | 88-02901 | Roush, C.A. and Juanita | OHIO NORTHERN - 1 |
| 5/3/2010 | 65997 | 88-02900 | Rich, Sam P. and Violet P. | OHIO NORTHERN - 1 |
| 5/3/2010 | 65998 | 88-02899 | McGuckin, James F. and Mary F. | OHIO NORTHERN - 1 |
| 5/3/2010 | 65999 | 88-02898 | Farrell, Karen Executrix of the Est. of Dortohy McCarty | OHIO NORTHERN - 1 |
| 5/3/2010 | 66000 | 88-02896 | Loftin, Jesse and Dorothy | OHIO NORTHERN - 1 |
| 5/3/2010 | 66001 | 88-02895 | Kimble, Nathaniel and Florine | OHIO NORTHERN - 1 |
| 5/3/2010 | 66002 | 88-02894 | Greenfelder, Dorothy Executrix of the Est. of Amos L. Greenfelder | OHIO NORTHERN - 1 |
| 5/3/2010 | 66003 | 88-02893 | Fugera, Albert and Gladys June | OHIO NORTHERN - 1 |
| 5/3/2010 | 66004 | 88-02544 | Hunt, William and Gail | OHIO NORTHERN - 1 |
| 5/3/2010 | 66005 | 88-02892 | Bernat, Henry | OHIO NORTHERN - 1 |
| 5/3/2010 | 66006 | 88-02891 | Barnett, Jack R. and Veronica Sue | OHIO NORTHERN - 1 |
| 5/3/2010 | 66007 | 88-02890 | Wimley, John A. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66008 | 88-02872 | Taylor, Frank and Lois | OHIO NORTHERN - 1 |

| *Date* | *PA E.D. # (10-)* | *Transfer #* | *Name of Plaintiff* | *Transfer District and Division* |
|---|---|---|---|---|
| 5/3/2010 | 66009 | 88-02871 | Seifert, Ivan and Rita | OHIO NORTHERN - 1 |
| 5/3/2010 | 66010 | 88-02870 | Pinkus, Anthony and Datha | OHIO NORTHERN - 1 |
| 5/3/2010 | 66011 | 88-02869 | Betty, Baxter and Elva | OHIO NORTHERN - 1 |
| 5/3/2010 | 66012 | 88-02868 | Patterson, Fred and Ethel | OHIO NORTHERN - 1 |
| 5/3/2010 | 66013 | 88-02867 | Oborne, Albert and Ruth | OHIO NORTHERN - 1 |
| 5/3/2010 | 66014 | 88-02864 | King, Charles and Frances | OHIO NORTHERN - 1 |
| 5/3/2010 | 66015 | 88-02863 | Geiger, Donald and Johnnie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66016 | 88-02862 | Hutson, Marvin and Helen | OHIO NORTHERN - 1 |
| 5/3/2010 | 66017 | 88-02861 | Jones, Caliph and Jettie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66018 | 88-02857 | Davis, Bennie L., Jr. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66019 | 88-02856 | Cross, Billy and Julia | OHIO NORTHERN - 1 |
| 5/3/2010 | 66020 | 88-02855 | Crombie, Gale E., Jr. and Margaret | OHIO NORTHERN - 1 |
| 5/3/2010 | 66021 | 88-02854 | Vandermeer, Hank | OHIO NORTHERN - 1 |
| 5/3/2010 | 66022 | 88-02853 | Talalas, Walter and Nellie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66023 | 88-02852 | Sneed, Franklin and Elizabeth | OHIO NORTHERN - 1 |
| 5/3/2010 | 66024 | 88-02851 | Morgan, Jimmie P. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66025 | 88-02849 | Fisher, Frederick F. and Joan | OHIO NORTHERN - 1 |
| 5/3/2010 | 66026 | 88-02847 | Cortel, Tony and Dorothy | OHIO NORTHERN - 1 |
| 5/3/2010 | 66027 | 88-02846 | Coker, Haywood and Rosa | OHIO NORTHERN - 1 |
| 5/3/2010 | 66028 | 88-02838 | Hill, Norris and Lucille | OHIO NORTHERN - 1 |
| 5/3/2010 | 66029 | 88-02837 | Borders, Eugene and Elizabeth | OHIO NORTHERN - 1 |
| 5/3/2010 | 66030 | 88-02836 | Serdinak, Paul | OHIO NORTHERN - 1 |
| 5/3/2010 | 66031 | 88-02835 | Pennington, William | OHIO NORTHERN - 1 |
| 5/3/2010 | 66032 | 88-02834 | Wright, James | OHIO NORTHERN - 1 |
| 5/3/2010 | 66033 | 88-02833 | Sterner, William | OHIO NORTHERN - 1 |
| 5/3/2010 | 66034 | 88-02831 | Mobley, Catherine<br>Est. of Albert Mobley, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66035 | 88-02830 | Gbur, John and Patricia | OHIO NORTHERN - 1 |
| 5/3/2010 | 66036 | 88-02829 | Miller, Willis and Clara | OHIO NORTHERN - 1 |
| 5/3/2010 | 66037 | 88-02828 | McCormick, Marie<br>Est. of Robert McCormick | OHIO NORTHERN - 1 |
| 5/3/2010 | 66038 | 88-02827 | Hodgen, Frank and Mary | OHIO NORTHERN - 1 |
| 5/3/2010 | 66039 | 88-02826 | Bachman, Lester H.<br>Executrix of the Est. of Lester W.<br>Williams, Cleo | OHIO NORTHERN - 1 |
| 5/3/2010 | 66040 | 88-02825 | Executrix of the Est. of Grover Williams | OHIO NORTHERN - 1 |
| 5/3/2010 | 66041 | 88-02794 | Goode, Odbert R. and Virginia | OHIO NORTHERN - 1 |
| 5/3/2010 | 66042 | 88-02791 | Hughes, Tom and Lillie B. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66043 | 88-02790 | Eggleston, Irving H. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66044 | 88-02789 | Kelly, Scottie<br>Executrix for the Est. of Albert S. Kelly, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66045 | 88-02754 | Yergin, Marion L. and Doris | OHIO NORTHERN - 1 |
| 5/3/2010 | 66046 | 88-02753 | Wallace, Ernest J. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66047 | 88-02752 | Trocchio, Ronald F. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66048 | 88-02750 | Spangler, Richard P. and Loretta | OHIO NORTHERN - 1 |
| 5/3/2010 | 66049 | 88-03081 | Dancy, Henry L. and Regina | OHIO NORTHERN - 1 |
| 5/3/2010 | 66050 | 88-03080 | Curia, Giovanni | OHIO NORTHERN - 1 |
| 5/3/2010 | 66051 | 88-03045 | Long, Harvey Jr. | OHIO NORTHERN - 1 |

| _Date_ | _PA E.D. # (10-)_ | _Transfer #_ | _Name of Plaintiff_ | _Transfer District and Division_ |
|--------|-------------------|--------------|---------------------|-----------------------------------|
| | | | Millender, Rachel | |
| 5/3/2010 | 66052 | 88-03044 | Administratix of the Est. of David Millender, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66053 | 88-03043 | Lanni, Patrick | OHIO NORTHERN - 1 |
| 5/3/2010 | 66054 | 88-03042 | Abernathy, Paul | OHIO NORTHERN - 1 |
| 5/3/2010 | 66055 | 88-03041 | Adams, Birney and Antoinette | OHIO NORTHERN - 1 |
| 5/3/2010 | 66056 | 88-03040 | Haught, Leland and Norma | OHIO NORTHERN - 1 |
| 5/3/2010 | 66057 | 88-03039 | Nelson, John W. and Ardella | OHIO NORTHERN - 1 |
| 5/3/2010 | 66058 | 88-03037 | Smith, John H. and Agnes | OHIO NORTHERN - 1 |
| 5/3/2010 | 66059 | 88-03038 | Reitz, Frank and Ruth | OHIO NORTHERN - 1 |
| 5/3/2010 | 66060 | 88-02751 | Sunkin, Gerald and Shirley L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66061 | 88-02793 | Hairston, George T., Jr. and Sandra A. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66062 | 88-02832 | Reed, Dean and Antonette | OHIO NORTHERN - 1 |
| 5/3/2010 | 66063 | 88-02850 | McCombs, Lyle L. and Opal | OHIO NORTHERN - 1 |
| 5/3/2010 | 66064 | 88-02865 | King, Pearl and Georgia | OHIO NORTHERN - 1 |
| 5/3/2010 | 66065 | 88-02866 | Kondik, Donald | OHIO NORTHERN - 1 |
| 5/3/2010 | 66066 | 88-02897 | Luta, Cornell E. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66067 | 88-02955 | Buchanan, Recarlton and Irene M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66068 | 88-02962 | Trice, Charlotte | OHIO NORTHERN - 1 |
| 5/3/2010 | 66069 | 88-03035 | Vandal, Rudloph and Kathyrn | OHIO NORTHERN - 1 |
| | | | Gargano, Antoinette | |
| 5/3/2010 | 66070 | 88-04021 | Executrix of the Est. Frank Gargano | OHIO NORTHERN - 1 |
| | | | Neal, Hattie | |
| 5/3/2010 | 66071 | 88-04023 | Executrix of the Est. of William Neal | OHIO NORTHERN - 1 |
| | | | Bachus, Marie | |
| 5/3/2010 | 66072 | 88-04337 | Exeuctrix of the Est. of Duston Bachus | OHIO NORTHERN - 1 |
| | | | Wright, Richard B. | |
| 5/3/2010 | 66073 | 88-04407 | Executor of the Est. of Eli Love | OHIO NORTHERN - 1 |
| | | | Callahan, Maude | |
| 5/3/2010 | 66074 | 88-04491 | Executrix of the Est. o Joseph Callahan | OHIO NORTHERN - 1 |
| | | | Hewins, Eddie | |
| 5/3/2010 | 66075 | 88-04492 | Executrix of the Est. of Charlie Hewins | OHIO NORTHERN - 1 |
| | | | Johnson, Pearl | |
| 5/3/2010 | 66076 | 88-04529 | Executrix of the Est. of Lawrence Johnson | OHIO NORTHERN - 1 |
| | | | Flinn, Bertryl | |
| 5/3/2010 | 66077 | 88-04530 | Executrix of the Est. of Porter Flinn | OHIO NORTHERN - 1 |
| | | | Custer, Hazel | |
| 5/3/2010 | 66078 | 88-04531 | Executrix of the Est. of Robert Custer | OHIO NORTHERN - 1 |
| 5/3/2010 | 66079 | 88-03089 | Wooley, William, Sr. and Rita | OHIO NORTHERN - 1 |
| 5/3/2010 | 66080 | 88-03090 | Amos, Joe and Willa Dean | OHIO NORTHERN - 1 |
| 5/3/2010 | 66081 | 88-03091 | Bailey, Dan and Anna | OHIO NORTHERN - 1 |
| 5/3/2010 | 66082 | 88-03101 | Portis, Leon and Vernetta | OHIO NORTHERN - 1 |
| 5/3/2010 | 66083 | 88-03102 | Sampson, Stephen and Janet | OHIO NORTHERN - 1 |
| 5/3/2010 | 66084 | 88-03103 | Snyder, Howard and Mary | OHIO NORTHERN - 1 |
| 5/3/2010 | 66085 | 88-03105 | Vadnal, Kathryn and Rudolph | OHIO NORTHERN - 1 |
| 5/3/2010 | 66086 | 88-03106 | Adams, Julius and Ora | OHIO NORTHERN - 1 |
| 5/3/2010 | 66087 | 88-03107 | Alley, Gus and Edith | OHIO NORTHERN - 1 |
| 5/3/2010 | 66088 | 88-03108 | Cusma, Ignatious | OHIO NORTHERN - 1 |
| 5/3/2010 | 66089 | 88-03109 | Davis, Ausustus and Hattie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66090 | 88-03110 | Fiord, Nicholas and Francis | OHIO NORTHERN - 1 |
| 5/3/2010 | 66091 | 88-03111 | Fort, Moses and Ruth | OHIO NORTHERN - 1 |
| 5/3/2010 | 66092 | 88-03112 | McManes, Budd and Gladis | OHIO NORTHERN - 1 |
| 5/3/2010 | 66093 | 88-03082 | Dull, Robert E. and Wanda E. | OHIO NORTHERN - 1 |

| *Date* | *PA E.D. # (10-)* | *Transfer #* | *Name of Plaintiff* | *Transfer District and Division* |
|---|---|---|---|---|
| 5/3/2010 | 66094 | 88-03289 | Collier, Robert, Jr. and Mary | OHIO NORTHERN - 1 |
| 5/3/2010 | 66095 | 88-03285 | Choate, James C. and Clara | OHIO NORTHERN - 1 |
| 5/3/2010 | 66096 | 88-03286 | Adams, Anthony and Evelyn | OHIO NORTHERN - 1 |
| 5/3/2010 | 66097 | 88-03287 | Evans, Emmett and Edna | OHIO NORTHERN - 1 |
| 5/3/2010 | 66098 | 88-02614 | Cutright, Newman and Mary J. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66099 | 88-02613 | Cox, Leroy and Lula N. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66100 | 88-02612 | Corbin, Walter M. and Hilda | OHIO NORTHERN - 1 |
| 5/3/2010 | 66101 | 88-02611 | Boulter, David R. and Teresa | OHIO NORTHERN - 1 |
| 5/3/2010 | 66102 | 88-02592 | Cortel, Mehi and Mae A. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66103 | 88-02591 | Wright, Willie G., Jr. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66104 | 88-02589 | Stafford, George and Veola | OHIO NORTHERN - 1 |
| 5/3/2010 | 66105 | 88-02588 | Sample, Marvin W. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66106 | 88-02587 | Russell, Forse and Annie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66107 | 88-02586 | Renchkowsky, Mike and Tillie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66108 | 88-02585 | Paul, Richard A. and Helen | OHIO NORTHERN - 1 |
| 5/3/2010 | 66109 | 88-03128 | Palermo, Salavator, Jr. and Norma | OHIO NORTHERN - 1 |
| 5/3/2010 | 66110 | 88-03129 | Curtis, George W. and Gloria L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66111 | 88-03130 | Person, Booker and Myrtle | OHIO NORTHERN - 1 |
| 5/3/2010 | 66112 | 88-02749 | Smith, A.J. and Delores | OHIO NORTHERN - 1 |
| 5/3/2010 | 66113 | 88-02748 | Scheneman, Chester M. and Virginia D. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66114 | 88-02747 | Saterwhite, Theophillus and Thelma C. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66115 | 88-02746 | Ruskiewicz, Edward H. and Emma Jean | OHIO NORTHERN - 1 |
| 5/3/2010 | 66116 | 88-02745 | Roberts, Willie S. and Charlie May | OHIO NORTHERN - 1 |
| 5/3/2010 | 66117 | 88-02744 | Powell, Hubert and Emmadene | OHIO NORTHERN - 1 |
| 5/3/2010 | 66118 | 88-02743 | Rusyyn, Nicholas and Olive | OHIO NORTHERN - 1 |
| 5/3/2010 | 66119 | 88-02742 | Phillips, Hiraml and Frances J. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66120 | 88-02741 | McDonald, Leodies Jr. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66121 | 88-02740 | Kretchman, Henry A., Jr. and Lydia | OHIO NORTHERN - 1 |
| 5/3/2010 | 66122 | 88-02739 | Hayes, Carl C. and Pansey E. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66123 | 88-02738 | Hampton, Zack M. and Addie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66124 | 88-02737 | Carroll, Lannie and Dorothy | OHIO NORTHERN - 1 |
| 5/3/2010 | 66125 | 88-02086 | Blair, Ben and Eldora | OHIO NORTHERN - 1 |
| 5/3/2010 | 66126 | 88-02085 | Kolar, Frank and Sandra L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66127 | 88-02068 | Meredith, Lucille Executrix of the Est. of Lawrence Meredith | OHIO NORTHERN - 1 |
| 5/3/2010 | 66128 | 88-03144 | Bowman, Annie P. Executrix of the Est. of Eugene Bowman, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66129 | 88-03145 | Blocker, Jesse | OHIO NORTHERN - 1 |
| 5/3/2010 | 66130 | 88-03146 | Patterson, Wyatt and Ruth | OHIO NORTHERN - 1 |
| 5/3/2010 | 66131 | 88-03147 | Costanzo, Andrew P. and Andree | OHIO NORTHERN - 1 |
| 5/3/2010 | 66132 | 88-03148 | Davis, Charles S., Sr. and Rosie L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66133 | 88-03149 | Epps, John C. and Gladys M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66134 | 88-03150 | Grueser, Jack E. and Dolores | OHIO NORTHERN - 1 |
| 5/3/2010 | 66135 | 88-03151 | Moss, Winfred Y. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66136 | 88-03152 | Phillips, Charles D. and JoLynn A. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66137 | 88-03154 | Saffles, Arthur J. and Neva | OHIO NORTHERN - 1 |
| 5/3/2010 | 66138 | 88-03169 | Cox, Odos C. and Elizabeth R. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66139 | 88-03171 | Businger, Elmer L. and Beatrice | OHIO NORTHERN - 1 |

| Date | PA E.D. # (10-) | Transfer # | Name of Plaintiff | Transfer District and Division |
|------|------|------|------|------|
| 5/3/2010 | 66140 | 88-03127 | Herbruck, Fred J. and Virginia A. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66141 | 88-03126 | Akins, Paul E. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66142 | 88-03125 | McClinton, Millender and Dorthea | OHIO NORTHERN - 1 |
| 5/3/2010 | 66143 | 88-03124 | Hritsko, Mike and Mildred G. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66144 | 88-03123 | Caine, Alonzell and Rosialia | OHIO NORTHERN - 1 |
| 5/3/2010 | 66145 | 88-03121 | Rabb, Greely, Jr and Hattie M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66146 | 88-03119 | Brown, Bernard M.C. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66147 | 88-03083 | Harris, Joseph H. and Margaret | OHIO NORTHERN - 1 |
| 5/3/2010 | 66148 | 88-03084 | Jackson, Joseph R. and Carol | OHIO NORTHERN - 1 |
| 5/3/2010 | 66149 | 88-03085 | Leonard, Edward and Flora | OHIO NORTHERN - 1 |
| 5/3/2010 | 66150 | 88-03086 | Burton, Earl and Zulos | OHIO NORTHERN - 1 |
| 5/3/2010 | 66151 | 88-03087 | Blessing, Frank and Beatrice | OHIO NORTHERN - 1 |
| 5/3/2010 | 66152 | 88-03088 | Beach, Huce | OHIO NORTHERN - 1 |
| 5/3/2010 | 66153 | 88-02698 | Elbert, Pinegar and Laura | OHIO NORTHERN - 1 |
| 5/3/2010 | 66154 | 88-02697 | Phelps, Evelyn Executrix of the Est. of Lamoine L. Phelps, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66155 | 88-02696 | Parker, Victor | OHIO NORTHERN - 1 |
| 5/3/2010 | 66156 | 88-02695 | Mullen, Luvenia Est. of John Mullen, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66157 | 88-02694 | Morra, Tony and Helen | OHIO NORTHERN - 1 |
| 5/3/2010 | 66158 | 88-02692 | Kacsanek, Andrew and Eva | OHIO NORTHERN - 1 |
| 5/3/2010 | 66159 | 88-02691 | Jones, Sanford and Inez | OHIO NORTHERN - 1 |
| 5/3/2010 | 66160 | 88-02690 | Jackson, Blanch Executrix of the Est. of Pearl Jackson | OHIO NORTHERN - 1 |
| 5/3/2010 | 66161 | 88-02689 | Jackson, James | OHIO NORTHERN - 1 |
| 5/3/2010 | 66162 | 88-02688 | Hunt, Robert F. and Wanda | OHIO NORTHERN - 1 |
| 5/3/2010 | 66163 | 88-02687 | Grimes, Lloyd J., Jr. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66164 | 88-02686 | Dasho, Bernice I. Administrator for the Est. of Andy Dasho | OHIO NORTHERN - 1 |
| 5/3/2010 | 66165 | 88-02684 | Green, Anne Executrix for the Est. of Cauley F. Greene | OHIO NORTHERN - 1 |
| 5/3/2010 | 66166 | 88-02685 | Motley, Patricia Admnistratrix for the Est. of Benjamin Motley, Jr., Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66167 | 88-03288 | Colvin, Levater Parms, Edwin Executor of the Est. of Woodie Colvin, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66168 | 88-03271 | Shepherd, Curtis B. and Josephine | OHIO NORTHERN - 1 |
| 5/3/2010 | 66169 | 88-03273 | Moore, Elwood and Angeline | OHIO NORTHERN - 1 |
| 5/3/2010 | 66170 | 88-03153 | Rearick, Charles and Ruby | OHIO NORTHERN - 1 |
| 5/3/2010 | 66171 | 88-02649 | Amos, Harold and Helen | OHIO NORTHERN - 1 |
| 5/3/2010 | 66172 | 88-02648 | Baughman, Howard and Betty | OHIO NORTHERN - 1 |
| 5/3/2010 | 66173 | 88-02647 | Bell, Johnny | OHIO NORTHERN - 1 |
| 5/3/2010 | 66174 | 88-02646 | Bennett, Clark | OHIO NORTHERN - 1 |
| 5/3/2010 | 66175 | 88-02645 | Byrd, Willie and Cleophia | OHIO NORTHERN - 1 |
| 5/3/2010 | 66176 | 88-02644 | Crabtree, Howell and Judy | OHIO NORTHERN - 1 |
| 5/3/2010 | 66177 | 88-02642 | Dignan, Dorothy Gasaway, David Executor of the Est. of John Dignan, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66178 | 88-02641 | Dixon, Richard and Edna | OHIO NORTHERN - 1 |

| *Date* | *PA E.D. # (10-)* | *Transfer #* | *Name of Plaintiff* | *Transfer District and Division* |
|--------|-------------------|--------------|---------------------|----------------------------------|
| | | | Banks, Robert | |
| 5/3/2010 | 66179 | 88-02734 | Executor of the Estl. Of Melvin Banks, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66180 | 88-02735 | Beal, Clarence A. and Jennie M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66181 | 88-02615 | Drumm, Harold J., Jr. and Delores A. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66182 | 88-02616 | Harkless, Charles L. and Irene | OHIO NORTHERN - 1 |
| 5/3/2010 | 66183 | 88-02617 | Huggins, William H. and Annie R. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66184 | 88-02618 | Kormendy, Zolton and Helen | OHIO NORTHERN - 1 |
| 5/3/2010 | 66185 | 88-02619 | Menasian, Jerry B. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66186 | 88-02620 | Romesberg, Foster I. and Helen | OHIO NORTHERN - 1 |
| | | | Dugan, George R. | |
| 5/3/2010 | 66187 | 88-02621 | Executor of the Est. o f George R. Dugan | OHIO NORTHERN - 1 |
| 5/3/2010 | 66188 | 88-02622 | Baughman, Elmer L. and Helen R. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66189 | 88-02638 | Easley, Henry A. and Joene | OHIO NORTHERN - 1 |
| 5/3/2010 | 66190 | 88-02639 | Dugan, Harry M. and Mary J. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66191 | 88-02733 | Artis, Carl W. and Geraldine | OHIO NORTHERN - 1 |
| 5/3/2010 | 66192 | 88-02465 | Didado, Jack L. and Mary D. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66193 | 88-0246 | Peters, Benjamin L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66194 | 88-02463 | Kay, Sammie L. and Lucile | OHIO NORTHERN - 1 |
| 5/3/2010 | 66195 | 88-02462 | Logan, Tim E. and Bertie J. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66196 | 88-02461 | Marcinko, Michael M. and Eileen M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66197 | 88-02460 | McGlynn, James A. and Mariam | OHIO NORTHERN - 1 |
| 5/3/2010 | 66198 | 88-02459 | Merlo, James T. and Debra J. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66199 | 88-02458 | Roberts, James and Evelyn I. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66200 | 88-02457 | Muccino, Joseph V. and Adelina L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66201 | 88-02456 | Senko, Andrew Jr. and Frances | OHIO NORTHERN - 1 |
| 5/3/2010 | 66202 | 88-02455 | Snyder, Irvin H. and Lucille | OHIO NORTHERN - 1 |
| 5/3/2010 | 66203 | 88-02454 | Wyznski, Chester A. and Eleanor D. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66204 | 88-02488 | Williams, Sim and Emma L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66205 | 88-02487 | Shaffer, Lawrence D. and Dorothy A. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66206 | 88-02486 | Siegenthaler, William and Olive | OHIO NORTHERN - 1 |
| 5/3/2010 | 66207 | 88-02485 | Speegle, Winfred E. and Bernice L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66208 | 88-02484 | Jones, Hubert D. and Bonnie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66209 | 88-02475 | Codian, Louis and Marguerite | OHIO NORTHERN - 1 |
| 5/3/2010 | 66210 | 88-02474 | Blancett, Charles and Brenda | OHIO NORTHERN - 1 |
| 5/3/2010 | 66211 | 88-02473 | White, Russ and Waneda | OHIO NORTHERN - 1 |
| 5/3/2010 | 66212 | 88-02472 | Smith, Clark and Marian | OHIO NORTHERN - 1 |
| 5/3/2010 | 66213 | 88-02471 | Pollack, John and Josephine | OHIO NORTHERN - 1 |
| 5/3/2010 | 66214 | 88-02470 | Hentosz, Steve and Lauretta | OHIO NORTHERN - 1 |
| 5/3/2010 | 66215 | 88-02469 | Haught, Leland | OHIO NORTHERN - 1 |
| 5/3/2010 | 66216 | 88-02468 | Gates, Monroe and Willie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66217 | 88-02467 | Fuller, John and Betty | OHIO NORTHERN - 1 |
| 5/3/2010 | 66218 | 88-02466 | Frammartino, Angelo A. and Cecilia L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66219 | 88-02582 | Higgins, Arnold E. and Geraldine | OHIO NORTHERN - 1 |
| 5/3/2010 | 66220 | 88-02581 | Gerry, James V. and Alice N. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66221 | 88-02566 | Brown, Carol V. and Mary E. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66222 | 88-02564 | Strebic, Sam and Bridgette | OHIO NORTHERN - 1 |
| 5/3/2010 | 66223 | 88-02563 | Roberts, Arnold and Clovis | OHIO NORTHERN - 1 |
| 5/3/2010 | 66224 | 88-02562 | Rains, Martin H. and Edna M. | OHIO NORTHERN - 1 |

| _Date_ | _PA E.D. # (10-)_ | _Transfer #_ | _Name of Plaintiff_ | _Transfer District and Division_ |
|--------|-------------------|--------------|---------------------|----------------------------------|
| 5/3/2010 | 66225 | 88-02561 | Martell, Don and Thelma | OHIO NORTHERN - 1 |
| 5/3/2010 | 66226 | 88-02560 | Krainess, Morris and Dorothy | OHIO NORTHERN - 1 |
| 5/3/2010 | 66227 | 88-02559 | Tench, Louis R. and Eileen | OHIO NORTHERN - 1 |
| 5/3/2010 | 66228 | 88-02558 | Rice, Loften | OHIO NORTHERN - 1 |
| 5/3/2010 | 66229 | 88-02557 | Weigel, George W. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66230 | 88-02556 | Widican, George<br>Executor of the Est. of Florence Banyar, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66231 | 88-02555 | Estlock, Jesse and Louis | OHIO NORTHERN - 1 |
| 5/3/2010 | 66232 | 88-02545 | Morton, Phillip C. and Edna | OHIO NORTHERN - 1 |
| 5/3/2010 | 66233 | 88-02543 | Hickson, Samuel | OHIO NORTHERN - 1 |
| 5/3/2010 | 66234 | 88-02542 | Kinman, Harold and Donna | OHIO NORTHERN - 1 |
| 5/3/2010 | 66235 | 88-02541 | Hrubik, John and Suzanne | OHIO NORTHERN - 1 |
| 5/3/2010 | 66236 | 88-02540 | Walker, Louis and Vera | OHIO NORTHERN - 1 |
| 5/3/2010 | 66237 | 88-02539 | Cox, Albert Sr. and Sylvia L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66238 | 88-02538 | Vaughn, William F. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66239 | 88-02537 | Walker, James A. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66240 | 88-02536 | Mackey, Harold and Jane | OHIO NORTHERN - 1 |
| 5/3/2010 | 66241 | 88-02535 | Chiarappa, Frank and Louise | OHIO NORTHERN - 1 |
| 5/3/2010 | 66242 | 88-02534 | Shepherd, Willi and Easter | OHIO NORTHERN - 1 |
| 5/3/2010 | 66243 | 88-02514 | Johnson, Willie and Eula M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66244 | 88-02513 | Henderson, Columbus C. and Ula | OHIO NORTHERN - 1 |
| 5/3/2010 | 66245 | 88-02512 | Green, Robert M. and Dorann | OHIO NORTHERN - 1 |
| 5/3/2010 | 66246 | 88-02511 | Estlock, Jesse and Louis | OHIO NORTHERN - 1 |
| 5/3/2010 | 66247 | 88-02510 | Calvert, William E. and Mary A. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66248 | 88-02509 | Symons, Pauline E. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66249 | 88-02508 | Sparks, Margaret<br>Hoover, Kim<br>Administrator of the Est. of Dail Sparks, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66250 | 88-02507 | Solomon, Charles | OHIO NORTHERN - 1 |
| 5/3/2010 | 66251 | 88-02506 | Kreitz, Raymond A. and Lorna J. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66252 | 88-02505 | Italia, Steve and Mary | OHIO NORTHERN - 1 |
| 5/3/2010 | 66253 | 88-02504 | Horn, Richard J. and Irene S. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66254 | 88-02503 | Chuchu, Alexander | OHIO NORTHERN - 1 |
| 5/3/2010 | 66255 | 88-02493 | Brown, Roosevelt and Annie D. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66256 | 88-02492 | Swann, Hazel | OHIO NORTHERN - 1 |
| 5/3/2010 | 66257 | 88-02491 | McGowan, Eddie and Delia | OHIO NORTHERN - 1 |
| 5/3/2010 | 66258 | 88-02490 | Lizak, Paul and Helen | OHIO NORTHERN - 1 |
| 5/3/2010 | 66259 | 88-02489 | Tholt, Nick A. and Virginia | OHIO NORTHERN - 1 |
| 5/3/2010 | 66260 | 88-03296 | Ross, Joseph and Marie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66261 | 88-03295 | Gordon, J.B. and Lucy | OHIO NORTHERN - 1 |
| 5/3/2010 | 66262 | 88-03294 | Giaquinto, Pete and Isabel | OHIO NORTHERN - 1 |
| 5/3/2010 | 66263 | 88-03292 | Bates, Bernice | OHIO NORTHERN - 1 |
| 5/3/2010 | 66264 | 88-03291 | Wiliams, Monnie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66265 | 89-11018 | Witt, Bernadette and Jay | OHIO NORTHERN - 1 |
| 5/3/2010 | 66266 | 88-03230 | Mansour, Joseph | OHIO NORTHERN - 1 |
| 5/3/2010 | 66267 | 88-03229 | Klever, Robert and Barbara | OHIO NORTHERN - 1 |
| 5/3/2010 | 66268 | 88-03227 | Taylor, Donzell and Jean | OHIO NORTHERN - 1 |
| 5/3/2010 | 66269 | 88-03226 | Collier, William and Elizabeth | OHIO NORTHERN - 1 |

| _Date_ | _PA E.D. # (10-)_ | _Transfer #_ | _Name of Plaintiff_ | _Transfer District and Division_ |
|---|---|---|---|---|
| 5/3/2010 | 66270 | 88-03225 | Board, James and Genevieve | OHIO NORTHERN - 1 |
| 5/3/2010 | 66271 | 88-03224 | Angerbrandt, Arnold and Martha | OHIO NORTHERN - 1 |
| 5/3/2010 | 66272 | 88-03204 | Pickett, Edward T. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66273 | 88-03203 | Tinnemeyer, John Administrator of the Est. of John A. Tinnemeyer | OHIO NORTHERN - 1 |
| 5/3/2010 | 66274 | 88-03201 | McCary, Richard | OHIO NORTHERN - 1 |
| 5/3/2010 | 66275 | 88-03200 | Kabasky, John | OHIO NORTHERN - 1 |
| 5/3/2010 | 66276 | 88-03199 | Hardy, Sam, Jr. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66277 | 88-03197 | Joseph, Charles N. and Agnes | OHIO NORTHERN - 1 |
| 5/3/2010 | 66278 | 88-03196 | Johnson, Ollise and Louise | OHIO NORTHERN - 1 |
| 5/3/2010 | 66279 | 88-03194 | Grady, John E. and Norma | OHIO NORTHERN - 1 |
| 5/3/2010 | 66280 | 88-03180 | DiGildo, Anthony I. and Maureen | OHIO NORTHERN - 1 |
| 5/3/2010 | 66281 | 88-03179 | Botz, Nick M. .and Fannie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66282 | 88-03178 | Bordash, Frank S. and Ann | OHIO NORTHERN - 1 |
| 5/3/2010 | 66283 | 88-03177 | Thurmond, Andrew W. and Leale | OHIO NORTHERN - 1 |
| 5/3/2010 | 66284 | 88-03176 | Greene, George L. and Lillie M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66285 | 88-03175 | Shawan, RichardF.and Mary | OHIO NORTHERN - 1 |
| 5/3/2010 | 66286 | 88-03174 | Bland, Ronald A., Sr. and Jacquline | OHIO NORTHERN - 1 |
| 5/3/2010 | 66287 | 88-03173 | Graves, Roscoe E. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66288 | 88-03172 | Spak, George | OHIO NORTHERN - 1 |
| 5/3/2010 | 66289 | 88-02453 | House, Robert E., Sr. and Violet | OHIO NORTHERN - 1 |
| 5/3/2010 | 66290 | 88-02583 | Mansour, George C. and Laverne R. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66291 | 88-02533 | Riethman, Margaret Executrix of the Est. of Clarence P. Riethman | OHIO NORTHERN - 1 |
| 5/3/2010 | 66292 | 88-02137 | Ford, Howard and Annie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66293 | 88-02130 | Yarber, Alex and Ezell | OHIO NORTHERN - 1 |
| 5/3/2010 | 66294 | 88-02339 | Sellers, Robert and Claire | OHIO NORTHERN - 1 |
| 5/3/2010 | 66295 | 88-02342 | Kura, Mike and Sue J. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66296 | 88-02415 | Sanford, Willie and Susie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66297 | 88-02413 | Gooden, Quincy and Minnie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66298 | 88-02400 | Lenze, Joseh C. and Marie G. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66299 | 88-02399 | Emich, Conrad and Maxine O. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66300 | 88-02398 | Dunn, William G. and Delores J. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66301 | 88-02397 | Comstock, Harry and Betty | OHIO NORTHERN - 1 |
| 5/3/2010 | 66302 | 88-02396 | Clemmons, David and Vera | OHIO NORTHERN - 1 |
| 5/3/2010 | 66303 | 88-02395 | Boice, Jewell H.and Violet | OHIO NORTHERN - 1 |
| 5/3/2010 | 66304 | 88-02392 | Hipple, Evelyn | OHIO NORTHERN - 1 |
| 5/3/2010 | 66305 | 88-02390 | Harpold, Leland | OHIO NORTHERN - 1 |
| 5/3/2010 | 66306 | 88-02389 | Macchioarola, Tony | OHIO NORTHERN - 1 |
| 5/3/2010 | 66307 | 88-02377 | Taylor, Ruby Administratrix of the Est. of Moses Taylor | OHIO NORTHERN - 1 |
| 5/3/2010 | 66308 | 88-02376 | Brooks, Florence Executrix of the Est. of Guy J. Brooks | OHIO NORTHERN - 1 |
| 5/3/2010 | 66309 | 88-02375 | James, Clara Executrix of the Est. of Hutson James | OHIO NORTHERN - 1 |
| 5/3/2010 | 66310 | 88-02373 | Jefferies, John and Willie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66311 | 88-02372 | Hedderly, Howard R. and Mary E. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66312 | 88-02371 | Walters, Lloyd and Dora M. | OHIO NORTHERN - 1 |

| Date | PA E.D. # (10-) | Transfer # | Name of Plaintiff | Transfer District and Division |
|------|------|------|------|------|
| 5/3/2010 | 66313 | 88-02370 | Reynolds, Terry A. and Betty | OHIO NORTHERN - 1 |
| 5/3/2010 | 66314 | 88-02368 | McCullough, David W. and Mary E. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66315 | 88-02367 | Skacevic, Bertha and Andrew | OHIO NORTHERN - 1 |
| | | | Wyatt, Julia | |
| 5/3/2010 | 66316 | 88-02366 | Executrix of the Est. of James Wyatt | OHIO NORTHERN - 1 |
| 5/3/2010 | 66317 | 88-02365 | Seelye, Floyd W. and Betty | OHIO NORTHERN - 1 |
| 5/3/2010 | 66318 | 88-02364 | Buchanan, Willie and Ethel | OHIO NORTHERN - 1 |
| 5/3/2010 | 66319 | 88-02363 | Martin, Bert E. and Betty J. | OHIO NORTHERN - 1 |
| | | | Swanson, Vivian z | |
| 5/3/2010 | 66320 | 88-02362 | Executrix of the Est. of Clyde Moon | OHIO NORTHERN - 1 |
| 5/3/2010 | 66321 | 88-02353 | Lile, Jesse and Joyce L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66322 | 88-02352 | Lagarde,Frank and Zona | OHIO NORTHERN - 1 |
| 5/3/2010 | 66323 | 88-02351 | Garvin, Robert and Lila | OHIO NORTHERN - 1 |
| 5/3/2010 | 66324 | 88-023250 | Good, Robert K. and Violet | OHIO NORTHERN - 1 |
| | | | Bishop, Rosemary | |
| 5/3/2010 | 66325 | 88-02440 | Executrix of the Est. of Glen Bishop | OHIO NORTHERN - 1 |
| | | | Castro, Jean | |
| 5/3/2010 | 66326 | 88-02439 | Executrix of the Est. John W. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66327 | 88-02424 | Dent, Thomas L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66328 | 88-02423 | McDonald, Raymond E. and Clara J. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66329 | 88-02422 | Miller, Charles W. and Maxine | OHIO NORTHERN - 1 |
| 5/3/2010 | 66330 | 88-02421 | Nourse, Robert C. and Freda | OHIO NORTHERN - 1 |
| 5/3/2010 | 66331 | 88-02420 | Casenhiser, William and Dora | OHIO NORTHERN - 1 |
| 5/3/2010 | 66332 | 88-02419 | DiDonato, Rudy and Patricia | OHIO NORTHERN - 1 |
| 5/3/2010 | 66333 | 88-02418 | Rich, Louis J. and Helen | OHIO NORTHERN - 1 |
| 5/3/2010 | 66334 | 88-02417 | Carpenter, Albert B. and Gertrude | OHIO NORTHERN - 1 |
| 5/3/2010 | 66335 | 88-02416 | Westbrook, Fred and Jennie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66336 | 88-02168 | Kirby, Leo and Helen A. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66337 | 88-02167 | Greene, Homer and Dorothy | OHIO NORTHERN - 1 |
| | | | | |
| | | | Dixson, Pearl | |
| 5/3/2010 | 66338 | 88-02166 | Executrix of the Est. of Alvin Dixson, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66339 | 88-02165 | Delmoro, Edward and Alba | OHIO NORTHERN - 1 |
| 5/3/2010 | 66340 | 88-02164 | Cobb, Buford and Nelllie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66341 | 88-02163 | Barnett, Willie J. and Wrickey M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66342 | 88-02136 | Thomas, Elmer R. and Suzanne | OHIO NORTHERN - 1 |
| 5/3/2010 | 66343 | 88-02135 | Hale, Robert and Dorothy | OHIO NORTHERN - 1 |
| 5/3/2010 | 66344 | 88-02134 | Weimer, Lloyd | OHIO NORTHERN - 1 |
| 5/3/2010 | 66345 | 88-02133 | Taylor, Lottrre and Gleda | OHIO NORTHERN - 1 |
| 5/3/2010 | 66346 | 88-02132 | Freeman, John and Marcia | OHIO NORTHERN - 1 |
| 5/3/2010 | 66347 | 88-02332 | Mayes, Ralph T. and Sue | OHIO NORTHERN - 1 |
| 5/3/2010 | 66348 | 88-02331 | Lomax, Jim and Geraldine | OHIO NORTHERN - 1 |
| 5/3/2010 | 66349 | 88-02330 | Tucker, John H. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66350 | 88-02334 | Messenger, Raymond and Alice | OHIO NORTHERN - 1 |
| 5/3/2010 | 66351 | 88-02333 | Meighen, Forrest W. and Marilyn | OHIO NORTHERN - 1 |
| 5/3/2010 | 66352 | 88-02349 | Gula, John and Margaret P. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66353 | 88-02348 | Guzzo, Vincent J. and Loretta M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66354 | 88-02347 | Hodges, Curtis W. and Bessie M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66355 | 88-02346 | Hupp, Hubert D. and Martha | OHIO NORTHERN - 1 |
| 5/3/2010 | 66356 | 88-02345 | Ivy, Charles A. and Pauline | OHIO NORTHERN - 1 |
| 5/3/2010 | 66357 | 88-02336 | Oaks, Lawrence E. and Virginia | OHIO NORTHERN - 1 |

| *Date* | *PA E.D. # (10-)* | *Transfer #* | *Name of Plaintiff* | *Transfer District and Division* |
|---|---|---|---|---|
| 5/3/2010 | 66358 | 88-02335 | Molnar, Eugene and Joanne | OHIO NORTHERN - 1 |
| 5/3/2010 | 66359 | 88-02338 | Sage, William R. and Olga | OHIO NORTHERN - 1 |
| 5/3/2010 | 66360 | 88-02337 | Oliver, Arthur and Bernice | OHIO NORTHERN - 1 |
| 5/3/2010 | 66361 | 88-02343 | Johnson, Edward W. and Cecilia M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66362 | 88-02340 | Taylor, Roger H. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66363 | 88-03807 | Everson, Daivid and Hazle (*no sp error*) | OHIO NORTHERN - 1 |
| 5/3/2010 | 66364 | 88-03806 | Fetters, George and Bridget | OHIO NORTHERN - 1 |
| 5/3/2010 | 66365 | 88-03805 | Harris, Anna | OHIO NORTHERN - 1 |
| 5/3/2010 | 66366 | 88-03804 | Elliott, Vernie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66367 | 88-03803 | Clark, John | OHIO NORTHERN - 1 |
| 5/3/2010 | 66368 | 88-03794 | Mitchell, Joseph and Sally | OHIO NORTHERN - 1 |
| 5/3/2010 | 66369 | 88-03809 | Watkins, James | OHIO NORTHERN - 1 |
| 5/3/2010 | 66370 | 88-03810 | Raber, Glen and Leona | OHIO NORTHERN - 1 |
| 5/3/2010 | 66371 | 88-03802 | Esposito, Ralph and Ester | OHIO NORTHERN - 1 |
| 5/3/2010 | 66372 | 88-03793 | Singleton, William S. and Nona | OHIO NORTHERN - 1 |
| 5/3/2010 | 66373 | 88-03792 | Mullins, Billie C. and Helen A. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66374 | 88-03791 | Conway, Robert L. and Evelyn | OHIO NORTHERN - 1 |
| 5/3/2010 | 66375 | 88-03790 | Brown, John H. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66376 | 88-03789 | Brown, Earle, Jr. and Helen | OHIO NORTHERN - 1 |
| 5/3/2010 | 66377 | 88-03788 | Butts, Daniel and Virginia | OHIO NORTHERN - 1 |
| 5/3/2010 | 66378 | 88-03787 | Baines, Herman and Norvia | OHIO NORTHERN - 1 |
| 5/3/2010 | 66379 | 88-03786 | Bradford, Lonzo and Shirley J. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66380 | 88-03785 | Smith, James R. and Anita | OHIO NORTHERN - 1 |
| 5/3/2010 | 66381 | 88-03784 | Walker, Donald and Lois M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66382 | 88-03783 | Witzl, Frank A. and Ethel E. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66383 | 88-03801 | Hendershot, Harold and Virginia | OHIO NORTHERN - 1 |
| 5/3/2010 | 66384 | 88-03800 | Headrick, Elmer and Mary Lou | OHIO NORTHERN - 1 |
| 5/3/2010 | 66385 | 88-03799 | Keller, Lewis D. and Pamela L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66386 | 88-03798 | Ingram, Henry and Alistine | OHIO NORTHERN - 1 |
| 5/3/2010 | 66387 | 88-03797 | Jackson, Elsie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66388 | 88-03796 | Lezak, Mike and Mildred | OHIO NORTHERN - 1 |
| 5/3/2010 | 66389 | 88-03795 | Kidd, Marion E. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66390 | 88-02788 | Willis, J.K. and Helen | OHIO NORTHERN - 1 |
| 5/3/2010 | 66391 | 88-02787 | Strong, Tommy and Mary | OHIO NORTHERN - 1 |
| 5/3/2010 | 66392 | 88-02786 | Mardis, Carter and Thelma | OHIO NORTHERN - 1 |
| 5/3/2010 | 66393 | 88-02783 | Gibson, Clarence Jr. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66394 | 88-02784 | Franklin, Lester | OHIO NORTHERN - 1 |
| 5/3/2010 | 66395 | 88-02785 | Burbridge, Glenn and Alice | OHIO NORTHERN - 1 |
| 5/3/2010 | 66396 | 88-03058 | McCall, Arthur and Sarah | OHIO NORTHERN - 1 |
| 5/3/2010 | 66397 | 88-03059 | Saffles, Neva M. and Arthur J. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66398 | 88-03055 | Parisi, Dante and Mary | OHIO NORTHERN - 1 |
| 5/3/2010 | 66399 | 88-03057 | Pennington, Don and Teresa | OHIO NORTHERN - 1 |
| 5/3/2010 | 66400 | 88-03056 | Brooks, Susan Administratrix of the Est. of Obie Brooks, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66401 | 88-03061 | Bell, Willie H. and Josephine | OHIO NORTHERN - 1 |
| 5/3/2010 | 66402 | 88-03062 | Stiggers, Thomas and Margaret | OHIO NORTHERN - 1 |
| 5/3/2010 | 66403 | 88-03063 | Murkins, Jesse and Betty J. | OHIO NORTHERN - 1 |

| Date | PA E.D. # (10-) | Transfer # | Name of Plaintiff | Transfer District and Division |
|------|------|------|------|------|
| 5/3/2010 | 66404 | 88-03064 | Stormer, James H. .and Mildred I. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66405 | 88-03449 | Greene, William H., Jr. and Verdell | OHIO NORTHERN - 1 |
| 5/3/2010 | 66406 | 88-03448 | Deak, John W. and Lorene | OHIO NORTHERN - 1 |
| 5/3/2010 | 66407 | 88-03447 | Winn, Willie Jr. and Betty F. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66408 | 88-03346 | Ristich, Alexander M., Sr. and Lona | OHIO NORTHERN - 1 |
| 5/3/2010 | 66409 | 88-03407 | Cull, Gerald L. and Frances M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66410 | 88-03450 | Mitchen, Thomas E. and Esther | OHIO NORTHERN - 1 |
| 5/3/2010 | 66411 | 88-03451 | Richardson, Robert H. and Audrey B. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66412 | 88-03750 | Sumpter, Bonnie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66413 | 88-03458 | Woods, Joseph C. and Mary | OHIO NORTHERN - 1 |
| 5/3/2010 | 66414 | 88-03457 | McDonald, John L. and Shirlene | OHIO NORTHERN - 1 |
| 5/3/2010 | 66415 | 88-03455 | Greenwade, Jessie L. and Bertha | OHIO NORTHERN - 1 |
| 5/3/2010 | 66416 | 88-03456 | Versacky, William | OHIO NORTHERN - 1 |
| 5/3/2010 | 66417 | 88-03454 | Smith, Elmer Jr. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66418 | 88-03453 | Staats, Ulysses S. and Felda | OHIO NORTHERN - 1 |
| 5/3/2010 | 66419 | 88-03452 | Moore, James R. and Agnes P. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66420 | 88-03065 | Archer, Harold and Eleanor | OHIO NORTHERN - 1 |
| 5/3/2010 | 66421 | 88-02721 | Podnar, John | OHIO NORTHERN - 1 |
| 5/3/2010 | 66422 | 88-03071 | Wilson, Norman and Henrietta | OHIO NORTHERN - 1 |
| 5/3/2010 | 66423 | 89-10809 | Berkley, Clifford R. | OHIO NORTHERN - 5 |
| 5/3/2010 | 66424 | 89-10808 | Walker, Dave | OHIO NORTHERN - 5 |
| 5/3/2010 | 66425 | 89-10807 | Silvester, Sandy  and Wilma J. | OHIO NORTHERN - 5 |
| 5/3/2010 | 66426 | 89-10805 | Piper, William R. and Eleanor | OHIO NORTHERN - 5 |
| 5/3/2010 | 66427 | 89-10804 | Pryor, Raymond M. and Shirley | OHIO NORTHERN - 5 |
| 5/3/2010 | 66428 | 89-10803 | Bycura, Bruce  and Sharon | OHIO NORTHERN - 5 |
| 5/3/2010 | 66429 | 89-10802 | Arnold, Patrick Jr. and Betty | OHIO NORTHERN - 5 |
| 5/3/2010 | 66430 | 89-10801 | Sax, Nellie W. | OHIO NORTHERN - 5 |
| 5/3/2010 | 66431 | 89-10800 | Miller, Charles W. and Lucille | OHIO NORTHERN - 5 |
| 5/3/2010 | 66432 | 89-10797 | Fanelly, Antoniette C. and Carmella Executors of the Est. of Daniel Fanelly, Deceased | OHIO NORTHERN - 5 |
| 5/3/2010 | 66433 | 89-10796 | Bailey, Norris | OHIO NORTHERN - 5 |
| 5/3/2010 | 66434 | 89-10784 | Jackson, Herbert H. | OHIO NORTHERN - 5 |
| 5/3/2010 | 66435 | 89-10787 | Shreve, Watson B. and Marjorie | OHIO NORTHERN - 5 |
| 5/3/2010 | 66436 | 89-10794 | Gray, Gary A. and Sally | OHIO NORTHERN - 5 |
| 5/3/2010 | 66437 | 89-10795 | Hanson, James R. and Margaret | OHIO NORTHERN - 5 |
| 5/3/2010 | 66438 | 89-10811 | Haag, Charles L. and Sylvia | OHIO NORTHERN - 5 |
| 5/3/2010 | 66439 | 89-10812 | Puckett, Ray M. and Imogene | OHIO NORTHERN - 5 |
| 5/3/2010 | 66440 | 89-10813 | Schafer, Norman C. and Pat | OHIO NORTHERN - 5 |
| 5/3/2010 | 66441 | 89-10798 | Shelkofsky, Charles H. and Ruth | OHIO NORTHERN - 5 |
| 5/3/2010 | 66442 | 88-02717 | Haupt, Paul and Virginia | OHIO NORTHERN - 1 |
| 5/3/2010 | 66443 | 88-02716 | Fast, Herbert | OHIO NORTHERN - 1 |
| 5/3/2010 | 66444 | 88-02715 | Allen, Audie and Miran | OHIO NORTHERN - 1 |
| 5/3/2010 | 66445 | 88-02683 | Reynolds, Blair and Irene | OHIO NORTHERN - 1 |
| 5/3/2010 | 66446 | 88-02682 | Reynolds, William and Dorothy | OHIO NORTHERN - 1 |
| 5/3/2010 | 66447 | 88-02681 | Schiff, Sol | OHIO NORTHERN - 1 |
| 5/3/2010 | 66448 | 88-2679 | Mullen, Charles and Mary | OHIO NORTHERN - 1 |
| 5/3/2010 | 66449 | 88-02678 | Mangud, Harry | OHIO NORTHERN - 1 |
| 5/3/2010 | 66450 | 88-03341 | Pearson, Owensby A., Jr. and Fannie P. | OHIO NORTHERN - 1 |

| Date | PA E.D. # (10-) | Transfer # | Name of Plaintiff | Transfer District and Division |
|------|----------------|------------|-------------------|-------------------------------|
| | | | Ingersoll, Alberta A. | |
| 5/3/2010 | 66451 | 89-11020 | Executor of the Est. of William Ingersoll, Deceased | OHIO NORTHERN - 5 |
| 5/3/2010 | 66452 | 88-03373 | Huth, William g. and Margaret | OHIO NORTHERN - 1 |
| 5/3/2010 | 66453 | 88-03374 | Price, James H. and Genoveva | OHIO NORTHERN - 1 |
| 5/3/2010 | 66454 | 88-03375 | Friend, John C. and Janie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66455 | 88-03398 | Finney, Bennie and Flora B. | OHIO NORTHERN - 5 |
| 5/3/2010 | 66456 | 88-03399 | Miller, Ray A. | OHIO NORTHERN - 5 |
| 5/3/2010 | 66457 | 88-03400 | Frost, Edgar O., Jr. and Dawn A. | OHIO NORTHERN - 5 |
| 5/3/2010 | 66458 | 88-03325 | Charles, Gene and Betty | OHIO NORTHERN - 1 |
| 5/3/2010 | 66459 | 88-03401 | Ninni, Nick A. and Mary | OHIO NORTHERN - 5 |
| 5/3/2010 | 66460 | 88-03402 | Sharnsky, John J. and Elizabeth | OHIO NORTHERN - 5 |
| 5/3/2010 | 66461 | 88-03403 | Piporo, James and Julia | OHIO NORTHERN - 5 |
| 5/3/2010 | 66462 | 88-03405 | Stephens, Charles H. and Mary E. | OHIO NORTHERN - 5 |
| 5/3/2010 | 66463 | 88-03406 | Boone, James E. and Lola | OHIO NORTHERN - 5 |
| 5/3/2010 | 66464 | 89-11019 | Olliver, Grace and Herbert | OHIO NORTHERN - 5 |
| 5/3/2010 | 66465 | 89-11017 | Palermo, Ducile and Carlo | OHIO NORTHERN - 5 |
| 5/3/2010 | 66466 | 89-10851 | Adam, Andrew M. | OHIO NORTHERN - 5 |
| 5/3/2010 | 66467 | 89-10814 | Moore, Arthur and Georgia | OHIO NORTHERN - 5 |
| 5/3/2010 | 66468 | 88-03317 | Landis, Gayle and Olga | OHIO NORTHERN - 1 |
| 5/3/2010 | 66469 | 88-03318 | Miller, Glenn and Georgia P. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66470 | 88-03319 | Leonard, Phil and Phyllis | OHIO NORTHERN - 1 |
| 5/3/2010 | 66471 | 88-03321 | Honaker, Harold W. and Freda | OHIO NORTHERN - 1 |
| 5/3/2010 | 66472 | 88-03322 | Williams, George, Sr. and Toresa | OHIO NORTHERN - 1 |
| 5/3/2010 | 66473 | 88-03323 | Johnson, Robert and Frances | OHIO NORTHERN - 1 |
| 5/3/2010 | 66474 | 88-03324 | Costa, Donald and Irene | OHIO NORTHERN - 1 |
| 5/3/2010 | 66475 | 88-03326 | Bailey, Paul | OHIO NORTHERN - 1 |
| 5/3/2010 | 66476 | 88-03327 | Jones, Ralph | OHIO NORTHERN - 1 |
| 5/3/2010 | 66477 | 88-03328 | Fields, Marian H. and Earl | OHIO NORTHERN - 1 |
| 5/3/2010 | 66478 | 88-03340 | Rogal, Chester F. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66479 | 88-03342 | Spasoff, John | OHIO NORTHERN - 1 |
| 5/3/2010 | 66480 | 88-03343 | Rookard, Donnell E. and Luberta | OHIO NORTHERN - 1 |
| 5/3/2010 | 66481 | 88-03344 | Powell, Morris J., Jr. and Sarah L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66482 | 88-03345 | Stear, Walter L. and Virginia | OHIO NORTHERN - 1 |
| 5/3/2010 | 66483 | 88-03346 | Williams, Ronald and Joan | OHIO NORTHERN - 1 |
| 5/3/2010 | 66484 | 88-03347 | Deckard, William and Rose | OHIO NORTHERN - 1 |
| 5/3/2010 | 66485 | 88-03348 | Williams, Willie and Addie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66486 | 88-03349 | Davis, Loxie, Jr. and Betty | OHIO NORTHERN - 1 |
| 5/3/2010 | 66487 | 88-03350 | Davidson, Seughreal and Jennett | OHIO NORTHERN - 1 |
| 5/3/2010 | 66488 | 88-03351 | Johnson, Douglas and Oleavure | OHIO NORTHERN - 1 |
| 5/3/2010 | 66489 | 88-03365 | Beachy, Donald and Patricia | OHIO NORTHERN - 1 |
| 5/3/2010 | 66490 | 88-02680 | Pace, Bill and Valerie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66491 | 88-03366 | Suchka, George and Maureen | OHIO NORTHERN - 1 |
| 5/3/2010 | 66492 | 88-03367 | McNichol, John E. and Elsie M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66493 | 88-03368 | Vukan, Joe E. and Marian | OHIO NORTHERN - 1 |
| | | | Kleinwechter, Eleanor | |
| 5/3/2010 | 66494 | 88-03369 | Executrix of the Est. of George Kleinwechter | OHIO NORTHERN - 1 |
| 5/3/2010 | 66495 | 88-03370 | Blair, Oscar | OHIO NORTHERN - 1 |

| Date | PA E.D. # (10-) | Transfer # | Name of Plaintiff | Transfer District and Division |
|------|-----------------|------------|-------------------|-------------------------------|
| | | | Palmer, Gertrude | |
| 5/3/2010 | 66496 | 88-02532 | Executrix of the Est. of Harold Palmer | OHIO NORTHERN - 1 |
| 5/3/2010 | 66497 | 88-02719 | Johnson, Plumer and Pauline | OHIO NORTHERN - 1 |
| 5/3/2010 | 66498 | 88-02718 | Savage, Ben | OHIO NORTHERN - 1 |
| 5/3/2010 | 66499 | 88-02677 | Johnson, Willie and Mamie | OHIO NORTHERN - 1 |
| | | | Jaber, Sadie | |
| 5/3/2010 | 66500 | 88-02676 | Executrix of the Est. of Abrahim Jaber, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66501 | 88-02675 | Howe, Lester S. and Evelyn E. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66502 | 88-02674 | Jasper, Harold R. and Rose M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66503 | 88-02673 | Beradi, Eleanor A. | OHIO NORTHERN - 1 |
| | | | Holliday, Marion V. | |
| 5/3/2010 | 66504 | 88-02672 | Executor of the Est. of Earl B. Holliday, Deceaesd | OHIO NORTHERN - 1 |
| 5/3/2010 | 66505 | 88-02671 | Carr, Harold B. and Nellie M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66506 | 88-02670 | Bell, Howard C. and Margaret L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66507 | 88-02669 | Beecher, Travis | OHIO NORTHERN - 1 |
| 5/3/2010 | 66508 | 88-02668 | Roberson, Tom W. and Flora M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66509 | 88-02667 | Tucker, Lawrence E. and Pauline | OHIO NORTHERN - 1 |
| 5/3/2010 | 66510 | 88-02731 | Chatman, J.C. and Golden | OHIO NORTHERN - 1 |
| 5/3/2010 | 66511 | 88-02730 | McCauley, James and Elizabeth | OHIO NORTHERN - 1 |
| 5/3/2010 | 66512 | 88-02728 | Barnes, Amy and Calvin | OHIO NORTHERN - 1 |
| 5/3/2010 | 66513 | 88-02727 | Pennington, Roy and Josephine | OHIO NORTHERN - 1 |
| 5/3/2010 | 66514 | 88-02726 | Alonzo, Beverly | OHIO NORTHERN - 1 |
| 5/3/2010 | 66515 | 88-02724 | Lantz, Clark and Hazel | OHIO NORTHERN - 1 |
| 5/3/2010 | 66516 | 88-02723 | Weigel, John and Barbara | OHIO NORTHERN - 1 |
| 5/3/2010 | 66517 | 88-02722 | Turner, Jamesand Ruth | OHIO NORTHERN - 1 |
| 5/3/2010 | 66518 | 88-01679 | Gordon, Eugene and Barbara | OHIO NORTHERN - 1 |
| 5/3/2010 | 66519 | 88-01680 | Kabsky, Frank and Goldie B. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66520 | 88-01681 | McGeary, John and Dorothy | OHIO NORTHERN - 1 |
| 5/3/2010 | 66521 | 88-01682 | Kupar, Mike D. and Janet M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66522 | 88-01683 | Gerstenslager, Kenny and Jane E. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66523 | 88-01651 | Baker, Merle and Stella | OHIO NORTHERN - 1 |
| 5/3/2010 | 66524 | 88-01652 | Banner, Clyde R. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66525 | 88-01654 | Breeden, William G. and Evelyn | OHIO NORTHERN - 1 |
| 5/3/2010 | 66526 | 88-01655 | Brunski, Albene and Annetta F. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66527 | 88-01656 | Burgner, Robert R. and Glady Maria | OHIO NORTHERN - 1 |
| 5/3/2010 | 66528 | 88-01657 | Collinsl, Bobbie and Pearl | OHIO NORTHERN - 1 |
| 5/3/2010 | 66529 | 88-01658 | Domenico, Danny S. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66530 | 88-01660 | Fontana, Dominic and Jill | OHIO NORTHERN - 1 |
| 5/3/2010 | 66531 | 88-01661 | Frazier, Robert and Onvie | OHIO NORTHERN - 1 |
| | | | Gilmore, Griffin | |
| 5/3/2010 | 66532 | 88-01672 | Executrix of the Est. of Gordon Gilmore | OHIO NORTHERN - 1 |
| 5/3/2010 | 66533 | 88-01673 | Garbinsky, Daniel | OHIO NORTHERN - 1 |
| 5/3/2010 | 66534 | 88-01675 | Johns, Herman B. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66535 | 88-01676 | Grisak, George and Julia | OHIO NORTHERN - 1 |
| 5/3/2010 | 66536 | 88-01677 | Owens, Hugh and Irene | OHIO NORTHERN - 1 |
| 5/3/2010 | 66537 | 88-01678 | Givens, Allen and Genevieve | OHIO NORTHERN - 1 |
| 5/3/2010 | 66538 | 88-01259 | Browning, Clarence | OHIO NORTHERN - 1 |
| 5/3/2010 | 66539 | 88-01309 | Newell, John and Clara | OHIO NORTHERN - 1 |
| 5/3/2010 | 66540 | 88-01333 | Wansovich, John | OHIO NORTHERN - 1 |

| Date | PA E.D. # (10-) | Transfer # | Name of Plaintiff | Transfer District and Division |
|------|----------------|------------|-------------------|--------------------------------|
| 5/3/2010 | 66541 | 88-01332 | Stover, John D. and Freda L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66542 | 88-01331 | Cunningham, Bert and Katherine | OHIO NORTHERN - 1 |
| 5/3/2010 | 66543 | 88-01312 | Owens, Joseph and Callie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66544 | 88-01311 | Luta, Justin and Kathleen A. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66545 | 88-01310 | Oliver, William and Bobbie L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66546 | 88-01308 | Gulley, Judge and Marie V. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66547 | 88-01468 | Turner, Robert A. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66548 | 88-01469 | White, Robert W. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66549 | 88-01479 | Carr, Rosco and Virginia | OHIO NORTHERN - 1 |
| 5/3/2010 | 66550 | 88-01435 | Frederick, Emanuel | OHIO NORTHERN - 1 |
| 5/3/2010 | 66551 | 88-01436 | Cogar, Emery | OHIO NORTHERN - 1 |
| 5/3/2010 | 66552 | 88-01465 | Lewis, James and Rhea | OHIO NORTHERN - 1 |
| 5/3/2010 | 66553 | 88-01466 | Saylor, Don | OHIO NORTHERN - 1 |
| 5/3/2010 | 66554 | 88-01467 | Pickett, Fred H. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66555 | 88-01487 | Hinton, Marie Executrix of the Est. of Lonnie Hinton | OHIO NORTHERN - 1 |
| 5/3/2010 | 66556 | 88-01488 | Jackson, Golina C. Administratrix of the Est. of Irwin Jackson | OHIO NORTHERN - 1 |
| 5/3/2010 | 66557 | 88-01489 | Jackson, John | OHIO NORTHERN - 1 |
| 5/3/2010 | 66558 | 88-01490 | Benear, Lester | OHIO NORTHERN - 1 |
| 5/3/2010 | 66559 | 88-01491 | Maguire, Thomas B. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66560 | 88-01492 | Vanzille, Roy | OHIO NORTHERN - 1 |
| 5/3/2010 | 66561 | 88-01493 | Mendenhale, Josephine | OHIO NORTHERN - 1 |
| 5/3/2010 | 66562 | 88-01494 | Turnmire, John | OHIO NORTHERN - 1 |
| 5/3/2010 | 66563 | 88-01495 | Balas, Alex | OHIO NORTHERN - 1 |
| 5/3/2010 | 66564 | 88-01496 | Sharnsky, George | OHIO NORTHERN - 1 |
| 5/3/2010 | 66565 | 88-01497 | Lent, Otis T. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66566 | 88-01498 | Wolford, Marlin R. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66567 | 88-01499 | Rowand, Carl O. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66568 | 88-01500 | Schramm, Clarence | OHIO NORTHERN - 1 |
| 5/3/2010 | 66569 | 88-01501 | Hiffner, George, Jr. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66570 | 88-01502 | Lynch, Robert | OHIO NORTHERN - 1 |
| 5/3/2010 | 66571 | 88-01514 | Lieberth, William | OHIO NORTHERN - 1 |
| 5/3/2010 | 66572 | 88-01515 | Horn Lilburn R. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66573 | 88-01516 | Lance, Dale | OHIO NORTHERN - 1 |
| 5/3/2010 | 66574 | 88-01517 | Lowe, Blaine | OHIO NORTHERN - 1 |
| 5/3/2010 | 66575 | 88-01518 | Daughtry, Robert | OHIO NORTHERN - 1 |
| 5/3/2010 | 66576 | 88-01519 | Lampley, Walter | OHIO NORTHERN - 1 |
| 5/3/2010 | 66577 | 88-01521 | Clark, Earl | OHIO NORTHERN - 1 |
| 5/3/2010 | 66578 | 88-01462 | Wilson, Lewis E. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66579 | 88-01437 | Ross, Steve | OHIO NORTHERN - 1 |
| 5/3/2010 | 66580 | 88-01464 | Petrinyecz, Barbara Executrix of the Est. of Steve Petrinyecz, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66581 | 88-01438 | Bennett, Curtis J. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66582 | 88-01439 | Stoker, James E. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66583 | 88-01458 | Kilmer, David and Ollie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66584 | 88-01460 | Weigel, Robert P. and Violet | OHIO NORTHERN - 1 |
| 5/3/2010 | 66585 | 88-01461 | Stanick, Henry | OHIO NORTHERN - 1 |

| _Date_ | _PA E.D. # (10-)_ | _Transfer #_ | _Name of Plaintiff_ | _Transfer District and Division_ |
|---|---|---|---|---|
| 5/3/2010 | 66586 | 88-01522 | Cerra, Nathan J. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66587 | 88-01523 | Butler, Clarence M. | OHIO NORTHERN - 1 |
| | | | Smith, Patricia | |
| 5/3/2010 | 66588 | 88-01524 | Executrix of the Est. of Winnie Burton | OHIO NORTHERN - 1 |
| 5/3/2010 | 66589 | 88-01525 | Young, Orris | OHIO NORTHERN - 1 |
| | | | Reeves, Dorothy G. | |
| 5/3/2010 | 66590 | 88-01533 | Est. of thomas Reeves, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66591 | 88-01534 | Ramsey, Ruby A. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66592 | 88-01535 | Rabb, John | OHIO NORTHERN - 1 |
| 5/3/2010 | 66593 | 88-01536 | Melton, Eddie W. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66594 | 88-01537 | McGowan, Louis | OHIO NORTHERN - 1 |
| 5/3/2010 | 66595 | 88-01538 | Stonemetz, James F. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66596 | 88-01539 | Shaw, Willis | OHIO NORTHERN - 1 |
| 5/3/2010 | 66597 | 88-01925 | Dent, James L. and Lucille | OHIO NORTHERN - 1 |
| 5/3/2010 | 66598 | 88-01924 | Kozar, Henry and Mary A. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66599 | 88-01922 | Sekel, Steve and Katherine | OHIO NORTHERN - 1 |
| 5/3/2010 | 66600 | 88-01921 | Miller, Paul and Nellie R. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66601 | 88-01919 | Demery, Willie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66602 | 88-01918 | Hamilton, Jim | OHIO NORTHERN - 1 |
| 5/3/2010 | 66603 | 88-01917 | Barringer, Eber E. and Margaret | OHIO NORTHERN - 1 |
| 5/3/2010 | 66604 | 88-01916 | Brooks, Collie C. and Mary | OHIO NORTHERN - 1 |
| 5/3/2010 | 66605 | 88-01915 | Dunson, Carlton and Annie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66606 | 88-01913 | Jones, James R. and Elberta E. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66607 | 88-01912 | Scaglione, Fred J. and Rosemary | OHIO NORTHERN - 1 |
| 5/3/2010 | 66608 | 88-01911 | Leyh, Ed P. and Vera E. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66609 | 88-01908 | Davidsomn, Hartzel H. and Helen I. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66610 | 88-01907 | Triplett, Virgil J. and Anne B. | OHIO NORTHERN - 1 |
| | | | Stripe, Julia | |
| 5/3/2010 | 66611 | 88-01901 | Executrix of the Est. of Ernest Stripe, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66612 | 88-01900 | Clark, John L. and Esther M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66613 | 88-01898 | Wolfand, Sam and Cecelia | OHIO NORTHERN - 1 |
| 5/3/2010 | 66614 | 88-01897 | Iaskov, Emil and Gertrude | OHIO NORTHERN - 1 |
| 5/3/2010 | 66615 | 88-01896 | Gaines, Roscoe C., Jr. and Gwendolyn | OHIO NORTHERN - 1 |
| 5/3/2010 | 66616 | 88-01895 | Fontana, Thomas L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66617 | 88-01894 | Wagner, Frank W. and Dorothy | OHIO NORTHERN - 1 |
| 5/3/2010 | 66618 | 88-01893 | Westfall, Orda O. and Mary | OHIO NORTHERN - 1 |
| 5/3/2010 | 66619 | 88-01892 | Lynch, Florence | OHIO NORTHERN - 1 |
| 5/3/2010 | 66620 | 88-01891 | Adam, John S. and Cheryl B. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66621 | 88-01890 | Ashburn, Leroy and Louise | OHIO NORTHERN - 1 |
| 5/3/2010 | 66622 | 88-01889 | Stidham, Charles H. and Eva E. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66623 | 88-01868 | Zverloff, Victor | OHIO NORTHERN - 1 |
| | | | Abernathy, Martha J. | |
| 5/3/2010 | 66624 | 88-01866 | Executrix of the Est. of Elmo Abernathy, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66625 | 88-01864 | Cockerham, Ed and Eileen | OHIO NORTHERN - 1 |
| 5/3/2010 | 66626 | 88-01862 | Filsinger, Harry A. and Shirley | OHIO NORTHERN - 1 |
| 5/3/2010 | 66627 | 88-01307 | Dort, Frank and Jean | OHIO NORTHERN - 1 |
| | | | Holt, Jewel | |
| 5/3/2010 | 66628 | 88-01306 | Executrix of the Est. of Kennie Holt, Deceased | OHIO NORTHERN - 1 |

47

| _Date_ | _PA E.D. # (10-)_ | _Transfer #_ | _Name of Plaintiff_ | _Transfer District and Division_ |
|--------|-------------------|--------------|---------------------|----------------------------------|
| 5/3/2010 | 66629 | 88-01305 | William, John and Eilawee | OHIO NORTHERN - 1 |
| 5/3/2010 | 66630 | 88-01304 | Heben, John and Ann | OHIO NORTHERN - 1 |
| 5/3/2010 | 66631 | 88-01303 | Carris, Albert and Lois | OHIO NORTHERN - 1 |
| | | | Magolick, Ruth | |
| 5/3/2010 | 66632 | 88-01302 | Executrix of the Est. of Francis Magoulick | OHIO NORTHERN - 1 |
| | | | Delagrange, Francis | |
| 5/3/2010 | 66633 | 88-01301 | Executrix of the Est. of Oma DeLaGrange | OHIO NORTHERN - 1 |
| 5/3/2010 | 66634 | 88-01261 | Yanatchko, William | OHIO NORTHERN - 1 |
| 5/3/2010 | 66635 | 88-01260 | Campanale, Vito and Anna D. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66636 | 88-01258 | Finney, C.B. and Rose L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66637 | 88-01257 | Balas, John and Maxcene | OHIO NORTHERN - 1 |
| | | | Hale, Emma E. | |
| 5/3/2010 | 66638 | 88-01256 | Executrix of the Est. of Charles Hale | OHIO NORTHERN - 1 |
| 5/3/2010 | 66639 | 88-01255 | Goodwin, Paul and Wanda | OHIO NORTHERN - 1 |
| 5/3/2010 | 66640 | 88-01253 | Giet, Carl and Dorothy L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66641 | 88-01252 | Glassner, William | OHIO NORTHERN - 1 |
| 5/3/2010 | 66642 | 88-01251 | Ford, Herman | OHIO NORTHERN - 1 |
| 5/3/2010 | 66643 | 88-01250 | Cuthbertson, Joseph | OHIO NORTHERN - 1 |
| 5/3/2010 | 66644 | 88-01229 | Hamilton, Jack and Lela | OHIO NORTHERN - 1 |
| 5/3/2010 | 66645 | 88-01380 | Smith, Albert F. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66646 | 88-01379 | Powers, Walter, Sr. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66647 | 88-01378 | Rich, Leo L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66648 | 88-01377 | Mitchell, Ronald D., Sr. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66649 | 88-01376 | McDonald, Douglas H. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66650 | 88-01375 | Harper, Charles | OHIO NORTHERN - 1 |
| 5/3/2010 | 66651 | 88-013274 | Jacobs, Henry | OHIO NORTHERN - 1 |
| 5/3/2010 | 66652 | 88-01373 | Martin, William D., Sr. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66653 | 88-01371 | Wolfe, Henry | OHIO NORTHERN - 1 |
| 5/3/2010 | 66654 | 88-01370 | Stephenson, Charlie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66655 | 88-01242 | Hickson, Jonas and Mildred | OHIO NORTHERN - 1 |
| 5/3/2010 | 66656 | 88-01340 | Miller, Felton, Jr. and Ruth | OHIO NORTHERN - 1 |
| 5/3/2010 | 66657 | 88-01339 | Dickey, Henry F. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66658 | 88-01338 | Mullins, Willie and Veola | OHIO NORTHERN - 1 |
| 5/3/2010 | 66659 | 88-01336 | Howard, Paul B. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66660 | 88-01334 | Dozmati, James and Alma | OHIO NORTHERN - 1 |
| 5/3/2010 | 66661 | 88-01335 | Coleman, Ray and Kathleen | OHIO NORTHERN - 1 |
| 5/3/2010 | 66662 | 88-01341 | Jameson, Robert | OHIO NORTHERN - 1 |
| 5/3/2010 | 66663 | 88-01393 | Rohn, Andrew and Anna | OHIO NORTHERN - 1 |
| 5/3/2010 | 66664 | 88-01395 | Croce, Joe and Peggy | OHIO NORTHERN - 1 |
| 5/3/2010 | 66665 | 88-01397 | Curatolo, Sam and Doris | OHIO NORTHERN - 1 |
| 5/3/2010 | 66666 | 88-01420 | Penix, Mollie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66667 | 88-01421 | Greig, David | OHIO NORTHERN - 1 |
| 5/3/2010 | 66668 | 88-01422 | Collier, Dolie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66669 | 88-01425 | Seidor, John B. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66670 | 88-01426 | Dye, Harry L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66671 | 88-01427 | Searcy, Wesley | OHIO NORTHERN - 1 |
| 5/3/2010 | 66672 | 88-01429 | Hayes, Vernon L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66673 | 88-01430 | Whitaker, John G. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66674 | 88-01431 | Underwood, John (Bob) | OHIO NORTHERN - 1 |
| 5/3/2010 | 66675 | 88-01432 | Bartlett, Devlin E. | OHIO NORTHERN - 1 |

| _Date_ | _PA E.D. # (10-)_ | _Transfer #_ | _Name of Plaintiff_ | _Transfer District and Division_ |
|--------|-------------------|--------------|---------------------|-----------------------------------|
| 5/3/2010 | 66676 | 88-01433 | Norris, Ames | OHIO NORTHERN - 1 |
| 5/3/2010 | 66677 | 88-01434 | Kelly, Esry | OHIO NORTHERN - 1 |
| 5/3/2010 | 66678 | 88-01926 | Mitchell, Ann Marie<br>Administratrix of the Est. of Robert Mitchell | OHIO NORTHERN - 1 |
| 5/3/2010 | 66679 | 88-01927 | Howell, Richard H. and Sheryl S. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66680 | 88-01928 | Nestor, Jack L. and Dorothy | OHIO NORTHERN - 1 |
| 5/3/2010 | 66681 | 88-01929 | Patterson, Warren L. and Mable | OHIO NORTHERN - 1 |
| 5/3/2010 | 66682 | 88-01930 | Brookover, Ida M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66683 | 88-01931 | Snow, Charles M. and Carin | OHIO NORTHERN - 1 |
| 5/3/2010 | 66684 | 88-01932 | Roberts, Reatha | OHIO NORTHERN - 1 |
| 5/3/2010 | 66685 | 88-01942 | Chapman, James B.<br>Executor of George A. Smith, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66686 | 88-01543 | Patton, Paul | OHIO NORTHERN - 1 |
| 5/3/2010 | 66687 | 88-01542 | Romesburg, Calvin | OHIO NORTHERN - 1 |
| 5/3/2010 | 66688 | 88-01541 | Sobel, Edward W. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66689 | 88-01544 | Patterson, James | OHIO NORTHERN - 1 |
| 5/3/2010 | 66690 | 88-01575 | Wolsky, Stanley  J. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66691 | 88-01576 | Connor, Alvin S. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66692 | 88-01580 | Lee, Edgar | OHIO NORTHERN - 1 |
| 5/3/2010 | 66693 | 88-01581 | Wallbrown, Boyd | OHIO NORTHERN - 1 |
| 5/3/2010 | 66694 | 88-01582 | Byron, Charles | OHIO NORTHERN - 1 |
| 5/3/2010 | 66695 | 88-01584 | Fields, Frank K. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66696 | 88-01586 | Basone, Sam | OHIO NORTHERN - 1 |
| 5/3/2010 | 66697 | 88-01588 | Millirons, Clyde | OHIO NORTHERN - 1 |
| 5/3/2010 | 66698 | 88-01589 | Brinkley, Dean L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66699 | 88-01603 | Taylor, Harold | OHIO NORTHERN - 1 |
| 5/3/2010 | 66700 | 88-01604 | Gendraw, Willie E. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66701 | 88-01605 | Cianciola, Joe | OHIO NORTHERN - 1 |
| 5/3/2010 | 66702 | 88-01606 | Codian, Mike | OHIO NORTHERN - 1 |
| 5/3/2010 | 66703 | 88-01607 | Cook, Leo | OHIO NORTHERN - 1 |
| 5/3/2010 | 66704 | 88-01608 | Derui, Tom | OHIO NORTHERN - 1 |
| 5/3/2010 | 66705 | 88-01609 | Hicks, John J. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66706 | 88-01610 | Haas, Jack | OHIO NORTHERN - 1 |
| 5/3/2010 | 66707 | 88-01611 | Terrell, Calvin L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66708 | 88-01614 | Cannady, John | OHIO NORTHERN - 1 |
| 5/3/2010 | 66709 | 88-01638 | Mcmillan, Melvin and Nola S. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66710 | 88-01639 | Mitchen, Joe E. and Virginia | OHIO NORTHERN - 1 |
| 5/3/2010 | 66711 | 88-01640 | Oden, Oscar H. and Elizabeth G. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66712 | 88-01641 | Phillips, Otis L. and Marthena | OHIO NORTHERN - 1 |
| 5/3/2010 | 66713 | 88-01642 | Pickering, Margaret | OHIO NORTHERN - 1 |
| 5/3/2010 | 66714 | 88-01643 | Roth, Arnold F. and Esther | OHIO NORTHERN - 1 |
| 5/3/2010 | 66715 | 88-01644 | Schafer, Lawrence R. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66716 | 88-01693 | Dixon, Lorenzo and Lillian J. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66717 | 88-01716 | Palmer, Paul H. and Rena | OHIO NORTHERN - 1 |
| 5/3/2010 | 66718 | 88-01718 | Reaves, John L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66719 | 88-01719 | Robinson, Jesse L. and Phyllis | OHIO NORTHERN - 1 |
| 5/3/2010 | 66720 | 88-01720 | Stevens, Carlos and Marcella | OHIO NORTHERN - 1 |
| 5/3/2010 | 66721 | 88-01721 | Bisheimer, Pete and Jennie | OHIO NORTHERN - 1 |

| *Date* | *PA E.D. # (10-)* | *Transfer #* | *Name of Plaintiff* | *Transfer District and Division* |
|---|---|---|---|---|
| 5/3/2010 | 66722 | 88-01722 | Cappo, Richard | OHIO NORTHERN - 1 |
| 5/3/2010 | 66723 | 88-01723 | Vaccaro, Tony and Lena | OHIO NORTHERN - 1 |
| 5/3/2010 | 66724 | 88-01724 | Woods, Homer and Esther | OHIO NORTHERN - 1 |
| 5/3/2010 | 66725 | 88-01725 | Adami, Foster | OHIO NORTHERN - 1 |
| 5/3/2010 | 66726 | 88-01726 | Barber, Lit and Ida | OHIO NORTHERN - 1 |
| 5/3/2010 | 66727 | 88-01727 | Beane, Wendell and Lagretta | OHIO NORTHERN - 1 |
| 5/3/2010 | 66728 | 88-01728 | Buckley, Lena | OHIO NORTHERN - 1 |
| 5/3/2010 | 66729 | 88-01730 | Carter, Edward O. and Mattie M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66730 | 88-01731 | Chadwick, Ernest and Joy | OHIO NORTHERN - 1 |
| 5/3/2010 | 66731 | 88-01732 | Clark, Alton F. and Dorothy | OHIO NORTHERN - 1 |
| 5/3/2010 | 66732 | 88-01733 | Davisson, Jennings and Wanda | OHIO NORTHERN - 1 |
| 5/3/2010 | 66733 | 88-01734 | Dent, John W., Sr. and Mae Ola | OHIO NORTHERN - 1 |
| 5/3/2010 | 66734 | 88-01735 | Donnie, Irene Executrix of the Est. of Ivyson Donnie, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66735 | 88-01645 | Smith, Ella Administratrix of the Est. of William Smith, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66736 | 88-01736 | Drake, Horace and Kay | OHIO NORTHERN - 1 |
| 5/3/2010 | 66737 | 88-01737 | Fisher, Melvin L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66738 | 88-01738 | Garden, Willie and Evelyn | OHIO NORTHERN - 1 |
| 5/3/2010 | 66739 | 88-01739 | Garland, Hunter and Virginia | OHIO NORTHERN - 1 |
| 5/3/2010 | 66740 | 88-01755 | Brown, George T. and Luberta | OHIO NORTHERN - 1 |
| 5/3/2010 | 66741 | 88-01756 | Beattly, Howard and Linda | OHIO NORTHERN - 1 |
| 5/3/2010 | 66742 | 88-01757 | Yerkey, Charles F., Jr. and Melody | OHIO NORTHERN - 1 |
| 5/3/2010 | 66743 | 88-01758 | Tudor, Walter and Ruth L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66744 | 88-01759 | Thomas, Ossie L. and Daisy | OHIO NORTHERN - 1 |
| 5/3/2010 | 66745 | 88-01760 | Teeple, Larry and Joyce | OHIO NORTHERN - 1 |
| 5/3/2010 | 66746 | 88-01761 | Sandstrom, Henry W. and Irene L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66747 | 88-01762 | Russell, Dale and Mary | OHIO NORTHERN - 1 |
| 5/3/2010 | 66748 | 88-01764 | Pavlich, Pete and Jeannie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66749 | 88-01765 | Patricke, Frank | OHIO NORTHERN - 1 |
| 5/3/2010 | 66750 | 88-01766 | Pachipka, Andrew | OHIO NORTHERN - 1 |
| 5/3/2010 | 66751 | 88-01767 | Geiger, John and Jeanette | OHIO NORTHERN - 1 |
| 5/3/2010 | 66752 | 88-01768 | Godbey, Walter B. and Ruby | OHIO NORTHERN - 1 |
| 5/3/2010 | 66753 | 88-01769 | Hubbard, James, Jr. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66754 | 88-01770 | Gulley, Dorothy Jamison, Beverly Administratrix of the Est. of John Gulley, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66755 | 88-01771 | Harris, Lee O. and Olga | OHIO NORTHERN - 1 |
| 5/3/2010 | 66756 | 88-01772 | Hardman, Ruby | OHIO NORTHERN - 1 |
| 5/3/2010 | 66757 | 88-01774 | Jones, Thomas and Alma | OHIO NORTHERN - 1 |
| 5/3/2010 | 66758 | 88-01775 | Jones, Thomas L. and Celestine | OHIO NORTHERN - 1 |
| 5/3/2010 | 66759 | 88-01776 | Lang, George | OHIO NORTHERN - 1 |
| 5/3/2010 | 66760 | 88-01777 | Murray, Isom and Dolores | OHIO NORTHERN - 1 |
| 5/3/2010 | 66761 | 88-01795 | Jurmanovich, Thomas and Esther | OHIO NORTHERN - 1 |
| 5/3/2010 | 66762 | 88-01796 | McCallister, Delmer and Ina | OHIO NORTHERN - 1 |
| 5/3/2010 | 66763 | 88-01797 | Pillitiere, Joe and Kay J. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66764 | 88-01798 | Schneckenburger, Walter and Josephine | OHIO NORTHERN - 1 |
| 5/3/2010 | 66765 | 88-01861 | Hublinger, Harvey and Alice M. | OHIO NORTHERN - 1 |

| _Date_ | _PA E.D. # (10-)_ | _Transfer #_ | _Name of Plaintiff_ | _Transfer District and Division_ |
|---|---|---|---|---|
| 5/3/2010 | 66766 | 88-01860 | Kallas, Pete and Margaret | OHIO NORTHERN - I |
| 5/3/2010 | 66767 | 88-01859 | Mollohan, Odbert and Ruth | OHIO NORTHERN - I |
| 5/3/2010 | 66768 | 88-01858 | Sparlin, Mark A. and Nellie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66769 | 88-01857 | Wynn, Joseph and Pearl | OHIO NORTHERN - 1 |
| 5/3/2010 | 66770 | 88-01856 | Dodson, Lula and Joe | OHIO NORTHERN - 1 |
| 5/3/2010 | 66771 | 88-01855 | Moffitt, James A. and Vivian M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66772 | 88-01854 | Payne, Robert and Elizabeth | OHIO NORTHERN - 1 |
| 5/3/2010 | 66773 | 88-01853 | Starcher, Roy and Mae | OHIO NORTHERN - 1 |
| 5/3/2010 | 66774 | 88-01852 | Theiss, Marvin and Jean | OHIO NORTHERN - 1 |
| 5/3/2010 | 66775 | 88-01851 | Mundy, Charles L. and Arnetta | OHIO NORTHERN - I |
| 5/3/2010 | 66776 | 88-01850 | Soros, Joseph, Jr. and Pearline | OHIO NORTHERN - 1 |
| 5/3/2010 | 66777 | 88-01849 | Walbeck, George and Nell | OHIO NORTHERN - 1 |
| 5/3/2010 | 66778 | 88-01848 | Harold, Donald B. and Betty | OHIO NORTHERN - 1 |
| 5/3/2010 | 66779 | 88-01847 | Kidd, Alex S., Jr. and Louise | OHIO NORTHERN - I |
| 5/3/2010 | 66780 | 88-01846 | Hauer, Adolph L. and Frances | OHIO NORTHERN - 1 |
| 5/3/2010 | 66781 | 88-01845 | Hall, Lester R. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66782 | 88-01844 | Elder, James B. and Edna | OHIO NORTHERN - 1 |
| 5/3/2010 | 66783 | 88-01803 | Everhart, Edwin | OHIO NORTHERN - 1 |
| 5/3/2010 | 66784 | 88-01802 | Bucey, John and Lillie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66785 | 88-01801 | Wooding, Carl and Alice | OHIO NORTHERN - 1 |
| 5/3/2010 | 66786 | 88-01800 | Wine, Jerry F. and Geraldine | OHIO NORTHERN - 1 |
| 5/3/2010 | 66787 | 88-01799 | Uvaney, Michael and Dorothy | OHIO NORTHERN - 1 |
| 5/3/2010 | 66788 | 88-02051 | Kerstetter, Clark J. and Marcella | OHIO NORTHERN - 1 |
| 5/3/2010 | 66789 | 88-02050 | Hausman, John and | OHIO NORTHERN - 1 |
| 5/3/2010 | 66790 | 88-02049 | Weigel, Jack F. and Ethel M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66791 | 88-02048 | Shelimon, John and Mary | OHIO NORTHERN - 1 |
| 5/3/2010 | 66792 | 88-02046 | Stoyanov, Violet | OHIO NORTHERN - 1 |
| 5/3/2010 | 66793 | 88-02045 | Carr, William E. and Norma M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66794 | 88-02044 | Fraley, Kenneth E. and Juanita | OHIO NORTHERN - 1 |
| 5/3/2010 | 66795 | 88-02043 | Coast, Robert F. and Thelma E. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66796 | 88-02042 | Stallworth, Elbert L. and Sandra | OHIO NORTHERN - 1 |
| 5/3/2010 | 66797 | 88-02041 | Middour, Sanford K. and L. Catherine | OHIO NORTHERN - 1 |
| 5/3/2010 | 66798 | 88-02040 | Himler, Tom G. and Bonnie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66799 | 88-02030 | Bell, Lawrence H. and Minnie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66800 | 88-02029 | Barnes, Calvin H. and Amy J. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66801 | 88-02028 | Jackson, Fred and Finise | OHIO NORTHERN - 1 |
| 5/3/2010 | 66802 | 88-02026 | Wellner, Gerald and Charlotte | OHIO NORTHERN - 1 |
| 5/3/2010 | 66803 | 88-02025 | Wright, Jack W. and Mildred C. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66804 | 88-02024 | Rose, Fred and Twila | OHIO NORTHERN - 1 |
| 5/3/2010 | 66805 | 88-02023 | Sabino, Savino U. and Betty L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66806 | 88-02021 | Tipton, Ralph | OHIO NORTHERN - 1 |
| 5/3/2010 | 66807 | 88-02020 | Shaheen, Joseph | OHIO NORTHERN - 1 |
| 5/3/2010 | 66808 | 88-02019 | Theodore, Jordan N. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66809 | 88-02006 | Crisp, Almond and Mildred | OHIO NORTHERN - 1 |
| 5/3/2010 | 66810 | 88-01969 | Milner, George W. and Leless | OHIO NORTHERN - 1 |
| 5/3/2010 | 66811 | 88-01974 | Berg, Conrad and Essie B. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66812 | 88-01976 | Simmons, Gerald S. and Ferne L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66813 | 88-01977 | Mize, Tom and Viola | OHIO NORTHERN - 1 |

| _Date_ | _PA E.D. # (10-)_ | _Transfer #_ | _Name of Plaintiff_ | _Transfer District and Division_ |
|---|---|---|---|---|
| 5/3/2010 | 66814 | 88-01978 | Koval, Elick | OHIO NORTHERN - 1 |
| 5/3/2010 | 66815 | 88-01979 | Staats, Richard C. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66816 | 88-01992 | Pinegar, Katherine<br>Executrix of the Est. of Thomas Pinegar, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66817 | 88-02005 | Hart, John and Evelyn | OHIO NORTHERN - 1 |
| 5/3/2010 | 66818 | 88-02004 | Keaton, Frizell and Clara | OHIO NORTHERN - 1 |
| 5/3/2010 | 66819 | 88-02003 | Keith, John | OHIO NORTHERN - 1 |
| 5/3/2010 | 66820 | 88-02002 | Meredith, Ray O. and Virgie V. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66821 | 88-02001 | Parker, Ulysses and Delores C. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66822 | 88-02000 | Saintenoy, Donald L. and Dora | OHIO NORTHERN - 1 |
| 5/3/2010 | 66823 | 88-01999 | Saulsberry, Columbus and Susie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66824 | 88-01993 | Yost, Katherine<br>Executrix of the Est. of Henry E. Yost, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66825 | 88-01997 | Seaver, D.L. and Mildred | OHIO NORTHERN - 1 |
| 5/3/2010 | 66826 | 88-01998 | Scott, Walter E. and Carrie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66827 | 88-02172 | Heiner, Carson W. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66828 | 88-02171 | Didato, Joe | OHIO NORTHERN - 1 |
| 5/3/2010 | 66829 | 88-02170 | Barzellon, Archie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66830 | 88-02169 | Koerber, James and Hedwig J. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66831 | 88-02173 | Kormanec, Stephen D. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66832 | 88-02256 | Shue, Richard and Earlene | OHIO NORTHERN - 1 |
| 5/3/2010 | 66833 | 88-02257 | Clark, Frederick and Mary | OHIO NORTHERN - 1 |
| 5/3/2010 | 66834 | 88-02258 | Wery, Lee and Mary | OHIO NORTHERN - 1 |
| 5/3/2010 | 66835 | 88-02259 | Stanoyvic, Mary | OHIO NORTHERN - 1 |
| 5/3/2010 | 66836 | 88-02261 | Smith, Miriam<br>Executrix of the Est. of Howard Richardson, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66837 | 88-02263 | Ross, Branham and Helen | OHIO NORTHERN - 1 |
| 5/3/2010 | 66838 | 88-02288 | Cooper, Alonzo and Dorothy E. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66839 | 88-02289 | Branchik, John and Isabelle | OHIO NORTHERN - 1 |
| 5/3/2010 | 66840 | 88-02264 | Zupko, Michael and Ann | OHIO NORTHERN - 1 |
| 5/3/2010 | 66841 | 88-02265 | Darnley, Thomas and Elva | OHIO NORTHERN - 1 |
| 5/3/2010 | 66842 | 88-02267 | Stump, Genevieve<br>Executrix of the Est. of Charles Stump, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66843 | 88-02287 | Ellis, Gladys | OHIO NORTHERN - 1 |
| 5/3/2010 | 66844 | 88-01196 | Westfall, Bernard H. and Ola M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66845 | 88-01197 | Russo, Mair and Susie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66846 | 88-01198 | Stewart, Richard R. and Margaret | OHIO NORTHERN - 1 |
| 5/3/2010 | 66847 | 88-01199 | Campbell, Eugene and Dorothy | OHIO NORTHERN - 1 |
| 5/3/2010 | 66848 | 88-01200 | Loucks, Willis H. and Betty J. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66849 | 88-01201 | Sudduth, Richard R. and Ealean | OHIO NORTHERN - 1 |
| 5/3/2010 | 66850 | 88-01202 | Lucco, Joe and Mutilda | OHIO NORTHERN - 1 |
| 5/3/2010 | 66851 | 88-01203 | Wemmer, Pauline | OHIO NORTHERN - 1 |
| 5/3/2010 | 66852 | 88-01204 | Shane, Joseph F. and Mary J. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66853 | 88-01205 | Paul, Steve E. and Francis | OHIO NORTHERN - 1 |
| 5/3/2010 | 66854 | 88-01206 | Solomon, Willie B. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66855 | 88-01207 | Canty, Jeffie and Vivian | OHIO NORTHERN - 1 |
| 5/3/2010 | 66856 | 88-01218 | Acklin, Mark, Jr. | OHIO NORTHERN - 1 |

| Date | PA E.D. # (10-) | Transfer # | Name of Plaintiff | Transfer District and Division |
|------|------|------|------|------|
| 5/3/2010 | 66857 | 88-01219 | Forward, Richard D. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66858 | 88-01220 | Evans, Dale and Phyllis | OHIO NORTHERN - 1 |
| 5/3/2010 | 66859 | 88-01221 | Whitaker, Thomas and Jessie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66860 | 88-01223 | Carpenter, Burlen and Arbell | OHIO NORTHERN - 1 |
| 5/3/2010 | 66861 | 88-01224 | Hinson, Albert L. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66862 | 88-01226 | Wright, Willie H. and Mary J. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66863 | 88-01228 | Winter, Glenn W. and Suzanne J. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66864 | 88-01181 | Caffee, Aaron and Jermaine | OHIO NORTHERN - 1 |
| 5/3/2010 | 66865 | 88-01180 | Arnold, Willie and Edna | OHIO NORTHERN - 1 |
| 5/3/2010 | 66866 | 88-01179 | Parianos, Nicholas and Victoria | OHIO NORTHERN - 1 |
| 5/3/2010 | 66867 | 88-01178 | Jasko, John W. and Cheryl | OHIO NORTHERN - 1 |
| 5/3/2010 | 66868 | 88-01177 | Richburg, Azona Executrix of the Est. of Algie Richburg, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66869 | 88-01176 | Robinson, Arthur and Annie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66870 | 88-01174 | Duch, Robert J., Sr. and Mildred | OHIO NORTHERN - 1 |
| 5/3/2010 | 66871 | 88-01175 | Dotson, Raymond and Margaret | OHIO NORTHERN - 1 |
| 5/3/2010 | 66872 | 88-01173 | Caldwell, Fred and Loretta G. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66873 | 88-01170 | Head, Roosevelt and Clarice | OHIO NORTHERN - 1 |
| 5/3/2010 | 66874 | 88-01172 | Evanicki, Nick | OHIO NORTHERN - 1 |
| 5/3/2010 | 66875 | 88-01171 | Garman, George and Lois | OHIO NORTHERN - 1 |
| 5/3/2010 | 66876 | 88-02941 | Walker, James and Nancy | OHIO NORTHERN - 1 |
| 5/3/2010 | 66877 | 88-03007 | Delong, Celarence J. and Melinda | OHIO NORTHERN - 1 |
| 5/3/2010 | 66878 | 88-03005 | Tedosio, Alexander Executor of the Est. of John O. Young, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66879 | 88-02911 | Lyons, Ralph and Helen | OHIO NORTHERN - 1 |
| 5/3/2010 | 66880 | 88-02910 | Pavkov, John | OHIO NORTHERN - 1 |
| 5/3/2010 | 66881 | 88-02909 | Snader, Robert and Delores | OHIO NORTHERN - 1 |
| 5/3/2010 | 66882 | 88-02908 | Osborne, Howard and Delores | OHIO NORTHERN - 1 |
| 5/3/2010 | 66883 | 89-10792 | Phalen, Edwin J. and Pauline | OHIO NORTHERN - 5 |
| 5/3/2010 | 66884 | 89-10806 | Chambliss, Luther and Lucy | OHIO NORTHERN - 5 |
| 5/3/2010 | 66885 | 89-10810 | Brooks, Robert L. and Zola B. | OHIO NORTHERN - 5 |
| 5/3/2010 | 66886 | 88-03068 | Vance, Nelson and Ilda | OHIO NORTHERN - 1 |
| 5/3/2010 | 66887 | 88-03060 | Mull, Lyndon M. and Joan C. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66888 | 88-01647 | Weems, Robert and Glady | OHIO NORTHERN - 1 |
| 5/3/2010 | 66889 | 88-03372 | Bell, Walter A. Executrix of the Est. of Walter Bell, Sr., Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66890 | 88-03371 | Wesley, Ulysses, Sr. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66891 | 88-02483 | Bugg, Emmett and Vivian | OHIO NORTHERN - 1 |
| 5/3/2010 | 66892 | 88-02565 | Wargo, Gerald Executor of the Est. of Mike Wargo, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66893 | 88-03155 | Stiggers, John and Daisy | OHIO NORTHERN - 1 |
| 5/3/2010 | 66894 | 88-02643 | Dete, Richard J. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66895 | 88-02640 | Dugan, Harry and Francis | OHIO NORTHERN - 1 |
| 5/3/2010 | 66896 | 88-02736 | Allen, Donald Administrator of the Est. of Charles Black | OHIO NORTHERN - 1 |
| 5/3/2010 | 66897 | 88-02022 | Bumgardner, Elwanda Y. Executrix of the Est. of Glenn d. Bumgardner, Deceased | OHIO NORTHERN - 1 |

| *Date* | *P.A.E.D. # (10-)* | *Transfer #* | *Name of Plaintiff* | *Transfer District and Division* |
|---|---|---|---|---|
| 5/3/2010 | 66898 | 88-02067 | Gross, John E.<br>Executor of the Est. of George Gross | OHIO NORTHERN - 1 |
| 5/3/2010 | 66899 | 88-01995 | Marks, Donald L.<br>Administrator of the Est. of Iva Dawson, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66900 | 88-02099 | Williams, Johnnie and Byrdie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66901 | 88-02087 | Connlley, Charlies, Jr. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66902 | 88-01975 | Beigh, John and Melva | OHIO NORTHERN - 1 |
| 5/3/2010 | 66903 | 88-01973 | Copelin, Gilbert and Maureen | OHIO NORTHERN - 1 |
| 5/3/2010 | 66904 | 88-01972 | Channell, Herber and Hazel | OHIO NORTHERN - 1 |
| 5/3/2010 | 66905 | 88-01971 | Elavsky, Frances<br>Executrix of the Est. of Edward Elavasky | OHIO NORTHERN - 1 |
| 5/3/2010 | 66906 | 88-01717 | Rader, Charles and Luzeffia | OHIO NORTHERN - 1 |
| 5/3/2010 | 66907 | 88-01970 | Gilliams, Roy and Dorothy | OHIO NORTHERN - 1 |
| 5/3/2010 | 66908 | 88-01968 | Koehler, Hermand and Donna M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66909 | 88-01650 | Baker, Dale H. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66910 | 88-01649 | Alexander, Wayne and Mary | OHIO NORTHERN - 1 |
| 5/3/2010 | 66911 | 88-01648 | Wendell, Harry L. and Josephine | OHIO NORTHERN - 1 |
| 5/3/2010 | 66912 | 88-01646 | Stewart, Art and Carolyn | OHIO NORTHERN - 1 |
| 5/3/2010 | 66913 | 88-01996 | Smith, Wesley and Wanda | OHIO NORTHERN - 1 |
| 5/3/2010 | 66914 | 88-00973 | Daniele, Joseph and Bettie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66915 | 88-01225 | Costa, Margaret<br>Executrix of the Est. of Andrew Berchen | OHIO NORTHERN - 1 |
| 5/3/2010 | 66916 | 88-02374 | Vasko, George<br>Executor of the Est. of Sam J. Lupica | OHIO NORTHERN - 1 |
| 5/3/2010 | 66917 | 88-02393 | Barton, Charlie L. and Vester B. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66918 | 88-02388 | Higignbotham, Lola<br>Representative of the Est. of George W. Higginbotham | OHIO NORTHERN - 1 |
| 5/3/2010 | 66919 | 88-02369 | Threatt, Rowena<br>Administrator of the Est. of Robert L. Threatt, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66920 | 88-02451 | Mitchell, Mercer<br>Executor of the Est. of Mitchell Colombus | OHIO NORTHERN - 1 |
| 5/3/2010 | 66921 | 88-02266 | Chury, Alex and Edina | OHIO NORTHERN - 1 |
| 5/3/2010 | 66922 | 88-02131 | Kerby, Aaron | OHIO NORTHERN - 1 |
| 5/3/2010 | 66923 | 88-02344 | Jenkins, Evelyn Edna<br>Executrix of the Est. of Hoyt Jenkins, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66924 | 88-02341 | Upchurch, Margie J.<br>Individually and as Executrix of the Est. of Leon Upchurch, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66925 | 88-02299 | Hoim, Rose<br>Executrix of the Est. of Virgil Hoim | OHIO NORTHERN - 1 |
| 5/3/2010 | 66926 | 88-02298 | Mullins, Bellina Mae<br>Executrix of the Est. of Olan Mullins | OHIO NORTHERN - 1 |
| 5/3/2010 | 66927 | 88-02294 | Schiller, Norma | OHIO NORTHERN - 1 |
| 5/3/2010 | 66928 | 88-02295 | Roberts, William | OHIO NORTHERN - 1 |
| 5/3/2010 | 66929 | 88-02297 | Jackson, R.W. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66930 | 88-02296 | Riley, Genevieve<br>Administrator of the Est. of George Riley, Jr., Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66931 | 88-02293 | Summer, Franklin and Thelma | OHIO NORTHERN - 1 |
| 5/3/2010 | 66932 | 88-02292 | Vesalo, Joseph and Florence | OHIO NORTHERN - 1 |

| Date | PA E.D. # (10-) | Transfer # | Name of Plaintiff | Transfer District and Division |
|------|-----------------|-----------|-------------------|-------------------------------|
| | | | Wiland, Ruth | |
| | | | Nockengost, Sheri | |
| 5/3/2010 | 66933 | 88-02291 | Administratrix of the Est. of harry Wiland | OHIO NORTHERN - 1 |
| 5/3/2010 | 66934 | 88-02290 | Bailey, Percy and Ruby | OHIO NORTHERN - 1 |
| 5/3/2010 | 66935 | 88-02174 | Kriebel, Walter R. | OHIO NORTHERN - 1 |
| | | | Perenkovich, Demetrius | |
| 5/3/2010 | 66936 | 88-01369 | Executor of the Est. of Nick Perenkovich, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66937 | 88-01254 | Garner, Thomas and Elsie | OHIO NORTHERN - 1 |
| 5/3/2010 | 66938 | 88-01959 | Mantz, Albert and Marcella | OHIO NORTHERN - 1 |
| 5/3/2010 | 66939 | 88-01923 | Csonka, William and Edna P. | OHIO NORTHERN - 1 |
| | | | Garnett, Annie | |
| 5/3/2010 | 66940 | 88-01914 | Executrix of the Est. of Abraham Garnett, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66941 | 88-01910 | Andrasko, Bill and Anna R. | OHIO NORTHERN - 1 |
| | | | Thomas, Magnolia | |
| 5/3/2010 | 66942 | 88-01909 | Administrator of the Est. of Andrew Thomas, Deceased | OHIO NORTHERN - 1 |
| | | | Abbott, Georgia E. | |
| 5/3/2010 | 66943 | 88-01867 | Administrator of the Est. of Edmond T. Abbott, Deceased | OHIO NORTHERN - 1 |
| | | | Zimmerman, Ann | |
| 5/3/2010 | 66944 | 88-01967 | Executrix of the Est. of Jack Zimmerman | OHIO NORTHERN - 1 |
| | | | Benear, Ermal | |
| 5/3/2010 | 66945 | 88-01966 | Executrix of the Est. of Clyde Benear | OHIO NORTHERN - 1 |
| 5/3/2010 | 66946 | 88-01953 | King, Robert S. and Elizabeth | OHIO NORTHERN - 1 |
| 5/3/2010 | 66947 | 88-01954 | Harris, Alphonso and Katherine | OHIO NORTHERN - 1 |
| 5/3/2010 | 66948 | 88-01955 | Blevins, William and Betty J. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66949 | 88-01956 | Scott, Walter J. and Marcella | OHIO NORTHERN - 1 |
| 5/3/2010 | 66950 | 88-01957 | Villanova, Frank and Jean | OHIO NORTHERN - 1 |
| 5/3/2010 | 66951 | 88-01958 | Bralek, Joe and Irene | OHIO NORTHERN - 1 |
| 5/3/2010 | 66952 | 88-01950 | Allen, Charles R. and June A. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66953 | 88-01952 | Garrett, Harold and Nonna | OHIO NORTHERN - 1 |
| 5/3/2010 | 66954 | 88-01951 | Brown, Kenneth and Chloe W. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66955 | 88-01949 | Bittner, Jack and Jean | OHIO NORTHERN - 1 |
| 5/3/2010 | 66956 | 88-01948 | Scichilone, William and Josephine M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66957 | 88-01428 | Dickerson, Kemp R. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66958 | 88-01423 | Deuri, Nick | OHIO NORTHERN - 1 |
| 5/3/2010 | 66959 | 88-01418 | Petrochuk, Michael | OHIO NORTHERN - 1 |
| 5/3/2010 | 66960 | 88-01417 | Woodall, John | OHIO NORTHERN - 1 |
| 5/3/2010 | 66961 | 88-01396 | Roberts, James J. and Loretta | OHIO NORTHERN - 1 |
| | | | Evans, Ellen | |
| 5/3/2010 | 66962 | 88-01863 | Executrix of the Est. of Verlin Evans | OHIO NORTHERN - 1 |
| 5/3/2010 | 66963 | 88-01394 | Turner, Wilburn, Jr. and Laverne | OHIO NORTHERN - 1 |
| 5/3/2010 | 66964 | 89-10779 | Shea, Willard W. and Hazel | OHIO NORTHERN - 1 |
| 5/3/2010 | 66965 | 89-10760 | McClain, Charles M. and Burena | OHIO NORTHERN - 1 |
| 5/3/2010 | 66966 | 89-10759 | Olechnowicz, Edward and Frances | OHIO NORTHERN - 1 |
| 5/3/2010 | 66967 | 89-10783 | Gustafson, Charles A. and Shelvie J. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66968 | 89-10762 | Kirk, Robert J. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66969 | 89-10756 | Hicks, Walter and Sarah | OHIO NORTHERN - 1 |
| 5/3/2010 | 66970 | 89-10755 | Mills, Shird | OHIO NORTHERN - 1 |
| 5/3/2010 | 66971 | 89-10754 | Moskos, Frank and June M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66972 | 89-10753 | Natoli, Joseph P. and Patricia | OHIO NORTHERN - 1 |

| _Date_ | _PA E.D. # (10-)_ | _Transfer #_ | _Name of Plaintiff_ | _Transfer District and Division_ |
|---|---|---|---|---|
| 5/3/2010 | 66973 | 89-10751 | Dotson, James C. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66974 | 89-10750 | McElroy, Mathew I. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66975 | 89-10749 | Simms, Harold G. and Inez | OHIO NORTHERN - 1 |
| 5/3/2010 | 66976 | 89-10748 | Dunaye, Michael and Phyllis | OHIO NORTHERN - 1 |
| 5/3/2010 | 66977 | 89-10850 | Skvarka, Cyril M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66978 | 89-10849 | Miller, Robert | OHIO NORTHERN - 1 |
| 5/3/2010 | 66979 | 89-10782 | Woods, Edward | OHIO NORTHERN - 1 |
| 5/3/2010 | 66980 | 89-10780 | Mingo, James R. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66981 | 89-10757 | Blaurock, William R. and Bettie | OHIO NORTHERN - 1 |
| | | | Lafatch, Carmella | |
| 5/3/2010 | 66982 | 88-03664 | Executrix of the Est. of John Laftach | OHIO NORTHERN - 1 |
| 5/3/2010 | 66983 | 88-03508 | Kardos, Robert E. and Ruth E. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66984 | 88-01480 | Cervellino, Louis and Josephine | OHIO NORTHERN - 1 |
| 5/3/2010 | 66985 | 88-01481 | Cosby, Aimon and Mary D. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66986 | 88-01482 | Cox, James R. and Pauline | OHIO NORTHERN - 1 |
| 5/3/2010 | 66987 | 88-01483 | Cristofori, Mike J. and Olga | OHIO NORTHERN - 1 |
| 5/3/2010 | 66988 | 88-01484 | Daggett, L.C. and Minnie | OHIO NORTHERN - 1 |
| | | | Parrish, Adrienne | |
| 5/3/2010 | 66989 | 88-01463 | Executrix of the Est. of Charles D. Parrish, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 66990 | 88-01459 | Spencer, Delma | OHIO NORTHERN - 1 |
| | | | Vick, William N. | |
| 5/3/2010 | 66991 | 88-03682 | Executrix of the Est. of William H. Harris | OHIO NORTHERN - 1 |
| 5/3/2010 | 66992 | 88-03782 | Scott, Harlomn and Margie F. | OHIO NORTHERN - 1 |
| 5/3/2010 | 66993 | 88-01486 | Howell, Clarence and Thelma | OHIO NORTHERN - 1 |
| 5/3/2010 | 66994 | 88-01520 | Geary, Bill E. | OHIO NORTHERN - 1 |
| | | | Harper, Lorena | |
| 5/3/2010 | 66995 | 89-10180 | Executrix of the James Harper | OHIO NORTHERN - 1 |
| | | | Griffin, Emma | |
| 5/3/2010 | 66996 | 89-10179 | Executrix of the Est. of Terry Griffin | OHIO NORTHERN - 1 |
| | | | Cain, Juanita D. | |
| 5/3/2010 | 66997 | 88-04336 | Administratix of the Est. of Arthur T. Cain | OHIO NORTHERN - 1 |
| | | | Kittinger, Earl E. | |
| 5/3/2010 | 66998 | 88-03894 | Executrix of the Est. of Donald Kittinger | OHIO NORTHERN - 1 |
| 5/3/2010 | 66999 | 88-01585 | Blough, John P. | OHIO NORTHERN - 1 |
| 5/3/2010 | 67000 | 88-01579 | Parker, Robert M. | OHIO NORTHERN - 1 |
| 5/3/2010 | 67001 | 88-01540 | Smith, Herman C. | OHIO NORTHERN - 1 |
| 5/3/2010 | 67002 | 89-10746 | Merlo, Theodore J. and Nettie | OHIO NORTHERN - 1 |
| 5/3/2010 | 67003 | 89-10745 | Bellisimo, Jim and Renee | OHIO NORTHERN - 1 |
| 5/3/2010 | 67004 | 89-10744 | Headly, Richard D. | OHIO NORTHERN - 1 |
| 5/3/2010 | 67005 | 89-10743 | Harris, Clyde A. and Joann | OHIO NORTHERN - 1 |
| 5/3/2010 | 67006 | 89-10742 | Bonifacio, Joe D. | OHIO NORTHERN - 1 |
| 5/3/2010 | 67007 | 89-10741 | Hendricks, Lovell | OHIO NORTHERN - 1 |
| 5/3/2010 | 67008 | 89-10740 | Peterson, Jerry V. | OHIO NORTHERN - 1 |
| 5/3/2010 | 67009 | 89-10739 | Simms, Russell | OHIO NORTHERN - 1 |
| 5/3/2010 | 67010 | 88-04631 | Curia, Joe, Jr. and Mary Lou | OHIO NORTHERN - 1 |
| | | | Mosely, Georgia | |
| 5/3/2010 | 67011 | 88-04025 | Executrix of the Est. of Frank Mosley | OHIO NORTHERN - 1 |
| | | | Clayton, Carolin S. | |
| 5/3/2010 | 67012 | 88-04024 | Administrtrix of the Est. of Roland Hysell | OHIO NORTHERN - 1 |
| | | | Christian, Jessie | |
| 5/3/2010 | 67013 | 88-04022 | Executrix of the Est. of Eugene Christian | OHIO NORTHERN - 1 |

56

| Date | PA E.D. # (10-) | Transfer # | Name of Plaintiff | Transfer District and Division |
|------|----------------|------------|-------------------|-------------------------------|
| 5/3/2010 | 67014 | 89-10072 | Demattio, Nancy L.<br>Individually and as Executrix of the Est. of Robert J. Demattio | OHIO NORTHERN - 1 |
| 5/3/2010 | 67015 | 88-01778 | Dougherty, Gloria<br>Executrix of the Est. of Adam Mutz, Deceased | OHIO NORTHERN - 1 |
| 5/3/2010 | 67016 | 88-01773 | Harris, Alisa<br>Executrix of the Est. of Bowman Harris | OHIO NORTHERN - 1 |
| 5/3/2010 | 67017 | 88-01763 | Peyton, Herbert and Jearleen | OHIO NORTHERN - 1 |
| 5/4/2010 | 67018 | 00-00121 | Travaglia, Charlotte<br>Administratrix of the Est. of Michael P. Travaglia | NEW YORK EASTERN |
| 5/4/2010 | 67019 | 00-00122 | Dillon, Lois<br>Individually and as proposed Executrix for the Est. of Edward<br>Frank Dillon | NEW YORK EASTERN |
| 5/4/2010 | 67020 | 00-00652 | Coman-Bratescu, Danny<br>Proposed Executor for the Est. of Pavel Coman-Bratescu | NEW YORK EASTERN |
| 5/4/2010 | 67021 | 00-00842 | Craig, Robert W. and Mary E. | NEW YORK EASTERN |
| 5/4/2010 | 67022 | 00-00844 | Hutchins, Howad, Sr. and Katie | NEW YORK EASTERN |
| 5/4/2010 | 67023 | 03-00283 | McClure, Hilda R.<br>Individually and as Executrix for the Est. of Milton L. McClure | NEW YORK EASTERN |
| 5/4/2010 | 67024 | 03-00302 | Riggleman, Duane E. | NEW YORK EASTERN |
| 5/4/2010 | 67025 | 90-02399 | Carvano, Angelo and Mildred | NEW YORK EASTERN |
| 5/4/2010 | 67026 | 86-00791 | Cherry, Pleas Jay | OHIO SOUTHERN - 1 |
| 5/4/2010 | 67027 | 86-00725 | Estill, August | OHIO SOUTHERN - 1 |
| 5/4/2010 | 67028 | 86-00766 | Kayse, Caryl J. and John E. | OHIO SOUTHERN - 1 |
| 5/4/2010 | 67029 | 86-00769 | Thompson, Alfred and Bernice | OHIO SOUTHERN - 1 |
| 5/4/2010 | 67030 | 86-00806 | Witcher, Lloyd | OHIO SOUTHERN - 1 |
| 5/4/2010 | 67031 | 86-00823 | Pearl, William L. and Odell | OHIO SOUTHERN - 1 |
| 5/4/2010 | 67032 | 86-00825 | Cates, William and Marilyn | OHIO SOUTHERN - 1 |
| 5/4/2010 | 67033 | 86-00840 | Born, Donald R. and Betty A. | OHIO SOUTHERN - 1 |
| 5/4/2010 | 67034 | 87-00097 | Orem, Stanley Loren and Leann | OHIO SOUTHERN - 1 |
| 5/4/2010 | 67035 | 87-00113 | Williams, Joseph | OHIO SOUTHERN - 1 |
| 5/4/2010 | 67036 | 90-00042 | Walter, Edwad and Mary | OHIO SOUTHERN - 1 |
| 5/4/2010 | 67037 | 90-00152 | Mayle, Chester and Anna | OHIO SOUTHERN - 1 |
| 5/4/2010 | 67038 | 90-00153 | Terrell, Garrett and Eria Mae | OHIO SOUTHERN - 1 |
| 5/4/2010 | 67039 | 90-00254 | Fuchs, Jill and Mary Dona Hargis | OHIO SOUTHERN - 1 |
| 5/4/2010 | 67040 | 91-00469 | Hutchinson, Wenton and Marie | OHIO SOUTHERN - 1 |
| 5/4/2010 | 67041 | 83-02213 | Welch, Robert and Phyllis | OHIO SOUTHERN - 2 |
| 5/4/2010 | 67042 | 84-00618 | Edwards, Phil C. and Betty | OHIO SOUTHERN - 2 |
| 5/4/2010 | 67043 | 84-00290 | Hendrickson, Donald | OHIO SOUTHERN - 2 |
| 5/4/2010 | 67044 | 83-02404 | Stevens, George and Freda | OHIO SOUTHERN - 2 |
| 5/4/2010 | 67045 | 84-01319 | Likens, William and Bonnie | OHIO SOUTHERN - 2 |
| 5/4/2010 | 67046 | 84-01963 | Bailey, William A. and Ruth | OHIO SOUTHERN - 2 |
| 5/4/2010 | 67047 | 86-00358 | Goodwin, Booker T. | OHIO SOUTHERN - 2 |
| 5/4/2010 | 67048 | 93-00116 | Ballantyne, Lyle E. and Esther | NORTH DAKOTA |
| 5/4/2010 | 67049 | 89-00874 | McKinnon, Elenaore M.<br>Individually and as Trustee for the heirs of the Est. of James E.<br>McKinnon | MINNESOTA - 4 |
| 5/4/2010 | 67050 | 02-04920 | Lundgren, Waldo | MINNESOTA - 0 |
| 5/4/2010 | 67051 | 97-00090 | Seifert, Robert J. and Victoria | MINNESOTA - 0 |

| Date | P.A E.D. # (10-) | Transfer # | Name of Plaintiff | Transfer District and Division |
|------|------------------|------------|-------------------|-------------------------------|
| | | | Brown, Howard F. | |
| 5/5/2010 | 67244 | 92-02175 | Brown, Vida | OKLAHOMA WESTERN - 5 |
| | | | Bulis, Floyd C. | |
| 5/5/2010 | 67245 | 92-02175 | Bulis, Dortha | OKLAHOMA WESTERN - 5 |
| | | | Bunch, Glenn E. | |
| 5/5/2010 | 67246 | 92-02175 | Bunch, Alma | OKLAHOMA WESTERN - 5 |
| | | | Butts, Francis J. | |
| 5/5/2010 | 67247 | 92-02175 | Butts, Bennie J. | OKLAHOMA WESTERN - 5 |
| | | | Calvert, Merril Dean | |
| 5/5/2010 | 67248 | 92-02175 | Calvert, Kathlyn | OKLAHOMA WESTERN - 5 |
| 5/5/2010 | 67249 | 92-02175 | Carmon, Bobby J. | OKLAHOMA WESTERN - 5 |
| 5/5/2010 | 67250 | 92-02175 | Carson, Bonnie Burl | OKLAHOMA WESTERN - 5 |
| 5/5/2010 | 67251 | 92-02175 | Carlson, Irene | OKLAHOMA WESTERN - 5 |
| | | | Caves, Billy | |
| 5/5/2010 | 67252 | 92-02175 | Caves, Betty | OKLAHOMA WESTERN - 5 |
| | | | Clark, Paul L. | |
| 5/5/2010 | 67253 | 92-02175 | Clark, Wanda | OKLAHOMA WESTERN - 5 |
| | | | Culp, Leonard | |
| 5/5/2010 | 67254 | 92-02175 | Culp, Ruth | OKLAHOMA WESTERN - 5 |
| | | | Cummings, Joseph Wayne | |
| 5/5/2010 | 67255 | 92-02175 | Cummings, Emma Jean | OKLAHOMA WESTERN - 5 |
| | | | Davis, Henry H. | |
| 5/5/2010 | 67256 | 92-02175 | Davis, Waymon G. | OKLAHOMA WESTERN - 5 |
| | | | Davis, Carrol | |
| 5/5/2010 | 67257 | 92-02175 | Dunlap, Chester F. | OKLAHOMA WESTERN - 5 |
| | | | Dunlap, Mildred | |
| 5/5/2010 | 67258 | 92-02175 | Edgell, Shirley | OKLAHOMA WESTERN - 5 |
| 5/5/2010 | 67259 | 92-02175 | Edwards, Gwen D. | OKLAHOMA WESTERN - 5 |
| 5/5/2010 | 67260 | 92-02175 | Edwards, Jan | OKLAHOMA WESTERN - 5 |
| 5/5/2010 | 67261 | 92-02175 | Graham, Earl D. | OKLAHOMA WESTERN - 5 |
| | | | Graham, Dorothy Lee | |
| 5/5/2010 | 67262 | 92-02175 | Hamilton, Ira L. | OKLAHOMA WESTERN - 5 |
| | | | Hamilton, Bernice | |
| 5/5/2010 | 67263 | 92-02175 | Hart, Elvin K. | OKLAHOMA WESTERN - 5 |
| 5/5/2010 | 67264 | 92-02175 | Hume, Kenneth L. | OKLAHOMA WESTERN - 5 |
| | | | Hume, Juanita | |
| 5/5/2010 | 67265 | 92-02175 | Igo, Bob | OKLAHOMA WESTERN - 5 |
| | | | Igo, Anna | |
| 5/5/2010 | 67266 | 92-02175 | Johnson, Clyde | OKLAHOMA WESTERN - 5 |
| | | | Johnson, Anna | |
| 5/5/2010 | 67267 | 92-02175 | Jones, Teresa | OKLAHOMA WESTERN - 5 |
| 5/5/2010 | 67268 | 92-02175 | Keen, Bill G. | OKLAHOMA WESTERN - 5 |
| | | | Keen, Mary Loe | |
| 5/5/2010 | 67269 | 92-02175 | Lobb, John W. | OKLAHOMA WESTERN - 5 |
| | | | Lobb, Mary | |
| 5/5/2010 | 67270 | 92-02175 | Martin, Oliver A. | OKLAHOMA WESTERN - 5 |
| | | | Martin, Dorothy | |
| 5/5/2010 | 67271 | 92-02175 | McConnell, Gerald L. | OKLAHOMA WESTERN - 5 |
| | | | Miser, Gene | |
| 5/5/2010 | 67272 | 92-02175 | Miser, Freddie | OKLAHOMA WESTERN - 5 |
| | | | Morgan, Lyndall L. | |
| 5/5/2010 | 67273 | 92-02175 | Morgan, Ann | OKLAHOMA WESTERN - 5 |
| | | | Pence, Gerald L. | |
| 5/5/2010 | 67274 | 92-02175 | Pence, Berta Rae | OKLAHOMA WESTERN - 5 |
| | | | Pickle, Tony J. | |
| 5/5/2010 | 67275 | 92-02175 | Pickle, Marguerita | OKLAHOMA WESTERN - 5 |
| | | | Price, James Edward | |
| 5/5/2010 | 67276 | 92-02175 | Price, Lucille | OKLAHOMA WESTERN - 5 |
| 5/5/2010 | 67277 | 92-02175 | Reece, Camila | OKLAHOMA WESTERN - 5 |
| 5/5/2010 | 67278 | 92-02175 | | OKLAHOMA WESTERN - 5 |

61

| *Date* | *PA E.D. # (10-)* | *Transfer #* | *Name of Plaintiff* | *Transfer District and Division* |
|--------|-------------------|--------------|---------------------|----------------------------------|
| 5/5/2010 | 67279 | 92-02175 | Reeves, Ken S. | OKLAHOMA WESTERN - 5 |
| 5/5/2010 | 67280 | 92-02175 | Joyce, Roberta | OKLAHOMA WESTERN - 5 |
| 5/5/2010 | 67281 | 92-02175 | Ringeisen, Carl D. | OKLAHOMA WESTERN - 5 |
| | | | Risenhoover, Ernest B. | |
| 5/5/2010 | 67282 | 92-02175 | Risenhoover, Doris | OKLAHOMA WESTERN - 5 |
| 5/5/2010 | 67283 | 92-02175 | Robertson, Bob P. | OKLAHOMA WESTERN - 5 |
| | | | Roller, Mack D. | |
| 5/5/2010 | 67284 | 92-02175 | Roller, Darlene | OKLAHOMA WESTERN - 5 |
| 5/5/2010 | 67285 | 92-02175 | Sealy, Abner R. | OKLAHOMA WESTERN - 5 |
| | | | Smith, Loy Kenneth | |
| 5/5/2010 | 67286 | 92-02175 | Smith, Elaine | OKLAHOMA WESTERN - 5 |
| | | | Stephens, Elmer W. | |
| 5/5/2010 | 67287 | 92-02175 | Stephens, Jean | OKLAHOMA WESTERN - 5 |
| | | | Strange, William G., Jr. | |
| 5/5/2010 | 67288 | 92-02175 | Strange, Ruth | OKLAHOMA WESTERN - 5 |
| | | | Taylor, James W. | |
| 5/5/2010 | 67289 | 92-02175 | Taylor, Peggie | OKLAHOMA WESTERN - 5 |
| | | | Terrell, Marvin Silas | |
| 5/5/2010 | 67290 | 92-02175 | Terrell, Glenna | OKLAHOMA WESTERN - 5 |
| | | | Vaughn, Robert Lee | |
| 5/5/2010 | 67291 | 92-02175 | Vaughn, Elaine | OKLAHOMA WESTERN - 5 |
| | | | Walton, Alford T. | |
| 5/5/2010 | 67292 | 92-02175 | Walton, Susie | OKLAHOMA WESTERN - 5 |
| 5/5/2010 | 67293 | 92-02175 | Williams, Elwood F. | OKLAHOMA WESTERN - 5 |
| | | | Wisdom, Kent | |
| 5/5/2010 | 67294 | 92-02175 | Wisdom, Theresa | OKLAHOMA WESTERN - 5 |
| | | | Wyatt, Perry | |
| 5/5/2010 | 67295 | 92-02175 | Wyatt, Betty | OKLAHOMA WESTERN - 5 |
| | | | Adams, Lee Allen | |
| 5/5/2010 | 67296 | 92-02175 | Adams, Johnnie Mae | OKLAHOMA WESTERN - 5 |
| 5/5/2010 | 67297 | 92-02175 | Bromley, Felix Durward | OKLAHOMA WESTERN - 5 |
| | | | Conley, Eulas Perry | |
| 5/5/2010 | 67298 | 92-02175 | Conley, Lavern | OKLAHOMA WESTERN - 5 |
| | | | Davis, Andrew M. | |
| 5/5/2010 | 67299 | 92-02175 | Davis, Lola Fay | OKLAHOMA WESTERN - 5 |
| 5/5/2010 | 67300 | 92-02175 | Garrett, Joel T. | OKLAHOMA WESTERN - 5 |
| | | | Gooding, Arta Raymond | |
| 5/5/2010 | 67301 | 92-02175 | Gooding, Hazel | OKLAHOMA WESTERN - 5 |
| | | | Heistand, Thomas H. | |
| 5/5/2010 | 67302 | 92-02175 | Heistand, Sandi | OKLAHOMA WESTERN - 5 |
| | | | Lathrop, August Clyde | |
| 5/5/2010 | 67303 | 92-02175 | Lathrop, Cassie | OKLAHOMA WESTERN - 5 |
| | | | Littrell, Thomas R. | |
| 5/5/2010 | 67304 | 92-02175 | Littrell, Dorothy | OKLAHOMA WESTERN - 5 |
| | | | Mitchell, Harold G. | |
| 5/5/2010 | 67305 | 92-02175 | Mitchell, Charlotte | OKLAHOMA WESTERN - 5 |
| 5/5/2010 | 67306 | 92-02175 | Jones, Jerry Dewayne | OKLAHOMA WESTERN - 5 |
| | | | Reece, Gerry Michael | |
| 5/5/2010 | 67307 | 92-02175 | As Personal Rep. of the Est. of Earl E. Reece, Deceased | OKLAHOMA WESTERN - 5 |
| | | | Smith, Doris | |
| 5/5/2010 | 67308 | 92-02175 | As Suriving Spouse of Leo Smith, Deceased | OKLAHOMA WESTERN - 5 |
| | | | Albrecht, Irving | |
| 5/5/2010 | 67309 | 87-01705 | Albrecht, Elizabeth | NEW YORK EASTERN - 1 |
| | | | Ciccotto, Domenico | |
| 5/5/2010 | 67310 | 87-01705 | Ciccotto, Guiseppina | NEW YORK EASTERN - 1 |
| | | | Demeri, Angelo C. | |
| 5/5/2010 | 67311 | 87-01705 | Demeri, Doris | NEW YORK EASTERN - 1 |

| _Date_ | _PA E.D. # (10-)_ | _Transfer #_ | _Name of Plaintiff_ | _Transfer District and Division_ |
|---|---|---|---|---|
| | | | Galletti, George J. | |
| 5/5/2010 | 67312 | 87-01705 | Galletti, Mary | NEW YORK EASTERN - 1 |
| 5/5/2010 | 67313 | 87-01705 | Zimmerman, William E. | NEW YORK EASTERN - 1 |
| | | | Limov, Frank G. | |
| 5/5/2010 | 67314 | 87-01705 | Limov, Elizabeth | NEW YORK EASTERN - 1 |
| | | | Novak, James Charles | |
| 5/5/2010 | 67315 | 87-01705 | Novak, Anne E. | NEW YORK EASTERN - 1 |
| | | | Odell, George Edward | |
| 5/5/2010 | 67316 | 87-01705 | Odell, Ida | NEW YORK EASTERN - 1 |
| | | | Mc Nally, John Andrew | |
| 5/5/2010 | 67317 | 87-01705 | Mc Nally, Lucille T. | NEW YORK EASTERN - 1 |
| | | | Dyson, Wanda S. | |
| 5/5/2010 | 67318 | 00-00120 | Dyson, Bobbie B. | NEW YORK EASTERN - 1 |
| | | | Morgan, Doyle E. | |
| 5/5/2010 | 67319 | 00-00120 | Morgan, Mary M. | NEW YORK EASTERN - 1 |
| | | | Bunch, Willis L. | |
| 5/5/2010 | 67320 | 00-00120 | | NEW YORK EASTERN - 1 |
| | | | Scruggs, Patsy | |
| 5/5/2010 | 67321 | 00-00120 | Scruggs, Douglas | NEW YORK EASTERN - 1 |
| 5/5/2010 | 67322 | 00-00120 | Smith, Helen K. | NEW YORK EASTERN - 1 |
| 5/5/2010 | 67323 | 00-00120 | Holstein, Douglas | NEW YORK EASTERN - 1 |
| 5/5/2010 | 67324 | 00-00120 | Bryant, Sherman | NEW YORK EASTERN - 1 |
| 5/5/2010 | 67325 | 00-00120 | Wynn, Arnold | NEW YORK EASTERN - 1 |
| 5/5/2010 | 67326 | 00-00120 | Moore, Grady | NEW YORK EASTERN - 1 |
| | | | Brandon, Nellie | |
| 5/5/2010 | 67327 | 00-00120 | Brandon, Arnie | NEW YORK EASTERN - 1 |
| 5/5/2010 | 67328 | 00-00120 | Branch, Leo | NEW YORK EASTERN - 1 |
| 5/5/2010 | 67329 | 00-00120 | Wunderlich, Jacob | NEW YORK EASTERN - 1 |
| 5/5/2010 | 67330 | 00-00120 | Brown, Glennard | NEW YORK EASTERN - 1 |
| 5/5/2010 | 67331 | 00-00120 | Kaunitz, Clyde | NEW YORK EASTERN - 1 |
| 5/5/2010 | 67332 | 00-00120 | Woolem, John A. | NEW YORK EASTERN - 1 |
| | | | Young, Hellen L. | |
| 5/5/2010 | 67333 | 00-00120 | Young, Robert R. | NEW YORK EASTERN - 1 |
| | | | Rotert, Ruth | |
| 5/5/2010 | 67334 | 00-00120 | Rotert, Louis | NEW YORK EASTERN - 1 |
| 5/5/2010 | 67335 | 00-00120 | Woods, Clifton | NEW YORK EASTERN - 1 |
| 5/5/2010 | 67336 | 00-00120 | Wray, Louis C. Sr. | NEW YORK EASTERN - 1 |
| 5/5/2010 | 67337 | 00-00120 | Brewer, Earl E. | NEW YORK EASTERN - 1 |
| | | | Belcolori, Joe | |
| 5/5/2010 | 67338 | 94-00984 | Belcolori, Minnie | UTAH - 2 |
| | | | Bosley, Kenneth E. | |
| 5/5/2010 | 67339 | 94-00984 | Bosley, Linda | UTAH - 2 |
| | | | Harryman, William | |
| 5/5/2010 | 67340 | 94-00984 | Harryman, Elna | UTAH - 2 |
| | | | Heiner, William | |
| 5/5/2010 | 67341 | 94-00984 | Heiner, Peggy | UTAH - 2 |
| | | | Hicken, Thomas R. | |
| 5/5/2010 | 67342 | 94-00984 | Hicken, Vivian | UTAH - 2 |
| | | | Holman, Robert H. | |
| 5/5/2010 | 67343 | 94-00984 | Holman, Marjorie | UTAH - 2 |
| | | | Howard, L.C. | |
| 5/5/2010 | 67344 | 94-00984 | Howard, Connie | UTAH - 2 |
| | | | Jackson, Allen E. | |
| 5/5/2010 | 67345 | 94-00984 | Jackson, Carol | UTAH - 2 |
| | | | Johnson, Merlin G. | |
| 5/5/2010 | 67346 | 94-00984 | Johnson, Diane | UTAH - 2 |
| | | | Lawson, Woodrow | |
| 5/5/2010 | 67347 | 94-00984 | Lawson, Ruby | UTAH - 2 |

| *Date* | *PA E.D. # (10-)* | *Transfer #* | *Name of Plaintiff* | *Transfer District and Division* |
|--------|------------------|--------------|---------------------|----------------------------------|
| | | | Lee, Geral T. | |
| 5/5/2010 | 67348 | 94-00984 | Lee, Elizabeth | UTAH - 2 |
| | | | Nelson, Charles K. | |
| 5/5/2010 | 67349 | 94-00984 | Nelson, Caroline | UTAH - 2 |
| | | | Nielsen, Arthur A. | |
| 5/5/2010 | 67350 | 94-00984 | Nielsen, Joann | UTAH - 2 |
| | | | Page, Joseph K. | |
| 5/5/2010 | 67351 | 94-00984 | Page, Elaine | UTAH - 2 |
| | | | Stam, Myron E. | |
| 5/5/2010 | 67352 | 94-00984 | Stam, Royanne | UTAH - 2 |
| | | | Tenhoeve, Raymond | |
| 5/5/2010 | 67353 | 94-00984 | Tenhoeve, Roseann | UTAH - 2 |
| | | | Tervort, Ned H. | |
| 5/5/2010 | 67354 | 94-00984 | Tervort, Dorothy | UTAH - 2 |
| | | | Thompson, Arthur | |
| 5/5/2010 | 67355 | 94-00984 | Thompson, Bergliot | UTAH - 2 |
| | | | Wagstaff, Mark B. | |
| 5/5/2010 | 67356 | 94-00984 | Wagstaff, Marie | UTAH - 2 |
| 5/5/2010 | 67357 | 90-01002 | Armstrong, Merwin E. | KANSAS - 6 |
| 5/5/2010 | 67358 | 90-01002 | Bowers, Leonard L. | KANSAS - 6 |
| 5/5/2010 | 67359 | 90-01002 | Ferrick, Merrill D. | KANSAS - 6 |
| 5/5/2010 | 67360 | 90-01002 | Frendle, Melvin J. | KANSAS - 6 |
| 5/5/2010 | 67361 | 90-01002 | Miller, Kenneth K. | KANSAS - 6 |
| 5/5/2010 | 67362 | 90-01002 | Richstatter, Bernard J. | KANSAS - 6 |
| 5/5/2010 | 67363 | 90-01002 | Shockley, Robert E. | KANSAS - 6 |
| 5/5/2010 | 67364 | 90-01002 | Tindell, James W. | KANSAS - 6 |
| 5/5/2010 | 67365 | 92-00562 | Blackwell, Jacqueline | COLORADO - 1 |
| | | | Minor, Jennifer J. | |
| | | | Minor, Julie A. | |
| 5/5/2010 | 67366 | 92-00562 | as surviving children of Joseph A. Minor, deceased. | COLORADO - 1 |
| 5/5/2010 | 67367 | 92-00562 | Dumaine, Jonas | COLORADO - 1 |
| 5/5/2010 | 67368 | 94-01033 | Archibeque, Furgencio B. | COLORADO - 1 |
| 5/5/2010 | 67369 | 94-01033 | Conley, Wendell L. | COLORADO - 1 |
| 5/5/2010 | 67370 | 94-01033 | Diaz, Charles | COLORADO - 1 |
| 5/5/2010 | 67371 | 94-01033 | Fultz, Raymond | COLORADO - 1 |
| 5/5/2010 | 67372 | 94-01033 | Hawkins, Walter J. | COLORADO - 1 |
| 5/5/2010 | 67373 | 94-01033 | Hite, Walter C. | COLORADO - 1 |
| 5/5/2010 | 67374 | 94-01033 | Kadrmas, Dorman E. | COLORADO - 1 |
| 5/5/2010 | 67375 | 94-01033 | Pitcher, Peter A. | COLORADO - 1 |
| 5/5/2010 | 67376 | 94-01033 | Terry, Charles D. | COLORADO - 1 |
| 5/5/2010 | 67377 | 94-01033 | Tortessi, Donald L. | COLORADO - 1 |
| 5/5/2010 | 67378 | 94-01033 | Trujillo, Everett | COLORADO - 1 |
| | | | Costantini, Catherine Ann Ross | |
| | | | As Personal Rep. of the Est. of Survivors of Deceased, Octavio A. | |
| 5/5/2010 | 67379 | 94-01033 | Costantini | COLORADO - 1 |
| | | | Baker, James Edward | |
| 5/5/2010 | 67380 | 89-00290 | Baker, Mary Parnell | MISSOURI WESTERN - 4 |
| 5/5/2010 | 67381 | 89-00290 | Greenup, Joseph Philip | MISSOURI WESTERN - 4 |
| | | | Moore, Richard Henry | |
| 5/5/2010 | 67382 | 89-00290 | Moore, Dorothy Marie | MISSOURI WESTERN - 4 |
| | | | Ricketts, Louis Junior | |
| 5/5/2010 | 67383 | 89-00290 | Ricketts, Ardith | MISSOURI WESTERN - 4 |
| | | | Rohmiller, Henry J. | |
| 5/5/2010 | 67384 | 89-00290 | Rohmiller, Mae V. | MISSOURI WESTERN - 4 |

64

| _Date_ | _PA E.D. # (10-)_ | _Transfer #_ | _Name of Plaintiff_ | _Transfer District and Division_ |
|---|---|---|---|---|
| | | | Stutsman, David E. | |
| 5/5/2010 | 67385 | 89-00291 | Stutsman, Evelyn | MISSOURI WESTERN - 4 |
| | | | Keffer, Jim | |
| 5/5/2010 | 67386 | 89-00291 | Keffer, Beverly | MISSOURI WESTERN - 4 |
| | | | Holland, James F. | |
| 5/5/2010 | 67387 | 89-00291 | Holland, Shirley | MISSOURI WESTERN - 4 |
| | | | Long, Richard | |
| | | | Long, Scott | |
| | | | Individually and as personal representative for Richard Long, | |
| 5/5/2010 | 67388 | 89-00589 | deceased. | MISSOURI WESTERN - 4 |
| | | | Summers, Otto | |
| 5/5/2010 | 67389 | 89-00589 | Summers, Beulah Vernice | MISSOURI WESTERN - 4 |
| 5/5/2010 | 67390 | 89-00589 | Herriman, Euel | MISSOURI WESTERN - 4 |
| | | | Beaumont, Marvin | |
| 5/5/2010 | 67391 | 89-00589 | Beaumont, Jewel A. | MISSOURI WESTERN - 4 |
| | | | McElhinney, Cecil | |
| 5/5/2010 | 67392 | 89-00589 | McElhinney, Robert | MISSOURI WESTERN - 4 |
| | | | Brown, Nancy | |
| 5/11/2010 | 67393 | 94-02276 | Individual and as Executrix for the Est. of Helen Butler | KANSAS - 2 |
| 5/11/2010 | 67394 | 86-04392 | Flanagan, James P. | KANSAS - 5 |
| 5/11/2010 | 67395 | 94-02374 | Thomas, Mildred M. | KANSAS - 2 |
| 5/11/2010 | 67396 | 90-01593 | Roth, Francis J. | KANSAS - 6 |
| 5/11/2010 | 67397 | 96-00984 | Wadlow, James T. | UTAH - 2 |
| | | | Thorn, Lydia and Roger Roe | |
| 5/11/2010 | 67398 | 96-00983 | As personal rep. of the Est. of Survivors of J. Roe Thorn | UTAH - 2 |
| 5/11/2010 | 67399 | 96-00981 | Taylor, Jerry A. and Elon | UTAH - 2 |
| 5/11/2010 | 67400 | 93-01058 | Rowland, Robert Donald | UTAH - 2 |
| | | | Attermann, Sharon J. | |
| | | | Individually and as personal rep. of the Est. of Gordon Atterman, | |
| 5/11/2010 | 67401 | 91-00036 | Deceased | UTAH - 2 |
| 5/11/2010 | 67402 | 96-00121 | Larsen, Waldemar A. | UTAH - 2 |
| 5/11/2010 | 67403 | 87-01682 | Dillon, Lindell | OKLAHOMA WESTERN - 5 |
| 5/11/2010 | 67404 | 95-01083 | Nolan, James Robert | OKLAHOMA WESTERN - 5 |
| 5/11/2010 | 67405 | 94-01232 | Nolan, Ruby Aline | OKLAHOMA WESTERN - 5 |
| | | | Duke, Karen | |
| 5/11/2010 | 67406 | 94-00295 | As Personal Rep. and survivor of Homer E. Duke, Deceased | OKLAHOMA WESTERN - 5 |
| | | | Arendell, Ramona | |
| | | | As personal rep. of the Est. of Survivors of Walter Arendell, | |
| 5/11/2010 | 67407 | 93-02141 | Deceased | OKLAHOMA WESTERN - 5 |
| | | | Hood, Ruby Irene | |
| | | | Individually and as surviving spouse of Bobby G. Hood, | |
| 5/11/2010 | 67408 | 93-01657 | Deceased | OKLAHOMA WESTERN - 5 |
| 5/11/2010 | 67409 | 90-01151 | Mercy Health Center Inc. | OKLAHOMA WESTERN - 5 |
| 5/11/2010 | 67410 | 97-00308 | Washabaugh, George H. and Lillian | KENTUCKY EASTERN - 5 |
| 5/11/2010 | 67411 | 95-00125 | Jones, George M. | KENTUCKY EASTERN - 6 |
| | | | Rhodes, William O. | |
| | | | Est. of James C. Kretzer | |
| 5/11/2010 | 67413 | 90-00232 | Warren, Alexander J. | KENTUCKY EASTERN - 2 |
| 5/11/2010 | 67414 | 90-00282 | Hammons, Roy C. | KENTUCKY EASTERN - 6 |
| 5/11/2010 | 67415 | 87-00054 | Howard, Roy and Ineda | KENTUCKY EASTERN - 6 |
| | | | Johnson, Donald | |
| 5/12/2010 | 67445 | 86-09590 | Special Administrator of the Est. of Leslie Johnson, Deceaesd | ILLINOIS NORTHERN - 1 |

| *Date* | *P.A.E.D. # (10-)* | *Transfer #* | *Name of Plaintiff* | *Transfer District and Division* |
|---|---|---|---|---|
| | | | Lill, Genevieve | |
| | | | Individually and as Special Administrator of the Est. of George | |
| 5/12/2010 | 67446 | 86-09728 | Lill | ILLINOIS NORTHERN - I |
| 5/12/2010 | 67447 | 86-10189 | Lynch, Terrence and Denise | ILLINOIS NORTHERN - I |
| 5/12/2010 | 67448 | 86-10191 | Baar, Walter, III and Mayr Lynn | ILLINOIS NORTHERN - I |
| 5/12/2010 | 67449 | 86-10193 | Gabriel, Fred | ILLINOIS NORTHERN - I |
| 5/12/2010 | 67450 | 86-10194 | Likes, Harold and Maxine | ILLINOIS NORTHERN - I |
| 5/12/2010 | 67451 | 86-10196 | Hosmer, Frederick and Diana | ILLINOIS NORTHERN - I |
| | | | Lawlor, Denis, Sr. | |
| 5/12/2010 | 67452 | 86-10202 | Est. of James Gordon | ILLINOIS NORTHERN - I |
| 5/12/2010 | 67453 | 86-10203 | Sbarboro, Shirley | ILLINOIS NORTHERN - I |
| 5/12/2010 | 67454 | 86-10204 | Meyers, William | ILLINOIS NORTHERN - I |
| 5/12/2010 | 67455 | 86-10216 | Duschene, Roger | ILLINOIS NORTHERN - I |
| 5/12/2010 | 67456 | 86-10217 | Kruzikas, Pranas | ILLINOIS NORTHERN - I |
| 5/12/2010 | 67457 | 86-10218 | Fountain, Robert | ILLINOIS NORTHERN - I |
| 5/12/2010 | 67458 | 86-10265 | O'Rourke, Edward and Patirica O'Rourke-Garrett | ILLINOIS NORTHERN - I |
| | | | Nelson, Barbara | |
| 5/12/2010 | 67459 | 86-10268 | Administrator for the Est. of Leonard Nelson | ILLINOIS NORTHERN - I |
| 5/12/2010 | 67460 | 86-10270 | Skagaberg, John and Joan | ILLINOIS NORTHERN - I |
| 5/12/2010 | 67461 | 86-10271 | McMahon, Gerald | ILLINOIS NORTHERN - I |
| 5/12/2010 | 67462 | 86-10272 | Persico, Carlo and Lorry | ILLINOIS NORTHERN - I |
| | | | Watson, Emily | |
| 5/12/2010 | 67463 | 87-00540 | Special Administrator for the Est. of George Watson, Deceased | ILLINOIS NORTHERN - I |
| | | | Horwath, Estelle | |
| | | | Individually and as special administrator of the Est. of Joseph | |
| 5/12/2010 | 67464 | 87-00541 | Horwath, Deceased | ILLINOIS NORTHERN - I |
| 5/12/2010 | 67465 | 87-00934 | Giangrego, Ann | ILLINOIS NORTHERN - I |
| 5/12/2010 | 67466 | 87-01687 | Wright, Charlotte | ILLINOIS NORTHERN - I |
| 5/12/2010 | 67467 | 87-01745 | Brummitt, Milton and Lois | ILLINOIS NORTHERN - I |
| 5/12/2010 | 67468 | 87-02805 | Ritsema, Faith | ILLINOIS NORTHERN - I |
| 5/12/2010 | 67469 | 87-02807 | Balma, Dominic | ILLINOIS NORTHERN - I |
| 5/12/2010 | 67470 | 87-02826 | Oakley, Gordon and Marion | ILLINOIS NORTHERN - I |
| | | | Smulders, William | |
| 5/12/2010 | 67471 | 87-03445 | Special Administrator of the Est. of Joseph Smulders, Deceased | ILLINOIS NORTHERN - I |
| 5/12/2010 | 67472 | 87-03699 | Lynch, William | ILLINOIS NORTHERN - I |
| | | | Gill, Patricia | |
| | | | Individually and as special administrator of the Est. of Harry J. | |
| 5/12/2010 | 67473 | 87-03700 | Gill, Deceased | ILLINOIS NORTHERN - I |
| | | | Lachcik, Yolanda | |
| 5/12/2010 | 67474 | 87-04031 | Individually and as Special Administrator | ILLINOIS NORTHERN - I |
| 5/12/2010 | 67475 | 87-04839 | Parenti, Eugene | ILLINOIS NORTHERN - I |
| 5/12/2010 | 67476 | 87-04840 | Dvells, Walter | ILLINOIS NORTHERN - I |
| | | | Grimes, Mary Jane | |
| | | | Mrs. As special administrator of the Est. of George Grimes, | |
| 5/12/2010 | 67477 | 87-05862 | Deceased | ILLINOIS NORTHERN - I |
| 5/12/2010 | 67478 | 87-05891 | Baar, Elizabeth | ILLINOIS NORTHERN - I |
| | | | Whitlock, Joyce | |
| 5/12/2010 | 67479 | 87-05895 | Personal Rep. of the Est. of Wilbur Bardell, Deceased | ILLINOIS NORTHERN - I |
| 5/12/2010 | 67480 | 87-05896 | Fitch, Laverne | ILLINOIS NORTHERN - I |
| 5/12/2010 | 67481 | 87-05897 | McRae, Harris and Patricia | ILLINOIS NORTHERN - I |

| *Date* | *PA E.D. # (10-)* | *Transfer #* | *Name of Plaintiff* | *Transfer District and Division* |
|---|---|---|---|---|
| 5/12/2010 | 67482 | 87-05898 | Hoelscher, Geraldine | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67483 | 87-06139 | Smith, Robert | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67484 | 87-06140 | Cassidy, Robert | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67485 | 87-06141 | Coleman, Joseph and Marian | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67486 | 87-06143 | Link, Otto | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67487 | 87-06144 | Nolan, Joseph | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67488 | 87-06151 | Strasser, Eugene | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67489 | 87-06152 | Salzburg, Donald | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67490 | 87-06301 | Wilson, Charles and Calia | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67491 | 87-06302 | McLees, Brian and Sandra | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67492 | 87-06303 | Mullen, Kenneth and Marilyn | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67493 | 87-06304 | Hatje, Ronald and Carol | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67494 | 87-06443 | Morris, Patricia | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67495 | 87-06482 | Cahill, Michael | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67496 | 87-06483 | Crawford, Pamilla Mrs., Individually ans as Special Administrator | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67497 | 87-06484 | Wilson, Ralph and Joann | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67498 | 87-06485 | Meyers, Donna Mrs., Individually and as Special Administrator of the Est. of Raymond Meyers | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67499 | 87-06487 | Saviano, Dolores Mrs., Individually and as Special Admininstrator of the Est. of Edward Saviano, Deceased | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67500 | 87-06637 | Hoskins, Ernest | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67501 | 87-07303 | Carlson, Gertrude Individually and as Special Administrator of the Est. of Allan Carlson, Deceased | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67502 | 87-07432 | Bockman, Pauline | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67503 | 87-07433 | Conway, John | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67504 | 87-07645 | Bertaux, Susan As Independent Executor of the Est. of Robert Decleene, Deceased | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67505 | 87-07967 | Gonzalez, Georgia Administrator of the Est. of Antoinette Fernandez, Deceased | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67506 | 87-08673 | Collins, William Jr. | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67507 | 87-08701 | Hogan, Matthew | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67508 | 87-09900 | Carpenter, Donald and Kathleen | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67509 | 87-09901 | Bennett, Doris | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67510 | 87-10967 | Swanson, Calvin | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67511 | 88-06117 | Pellegrini, James Adm. Of the Est. of Alfred Pellegrini, Deceased | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67512 | 89-01417 | Rowland, Hubert | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67513 | 89-05455 | Outlaw, Yonne Independent Administrator of the Est. of James Dobbs, Deceased | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67514 | 89-06897 | Veronda, Helen Marie | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67515 | 90-03511 | Hurley, Phyllis Special Admin. Of the Est. of William S. Hurley, Deceased | ILLINOIS NORTHERN - 1 |

| *Date* | *PA E.D. # (10-)* | *Transfer #* | *Name of Plaintiff* | *Transfer District and Division* |
|--------|-------------------|--------------|---------------------|----------------------------------|
| | | | McDowell, Joseph, Jr. | |
| 5/12/2010 | 67516 | 91-01228 | Special Admin. Of the Est. of Margaret McDowell, Deceased | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67517 | 96-08602 | Goodrich, Donald E. and Donna | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67518 | 96-08603 | Chase, Grant W. and Renee | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67521 | 97-06292 | Leathers, Tracy G. | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67522 | 97-06297 | Hubbard, Charles R. | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67523 | 98-05237 | Short, Elex Jr. | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67524 | 98-05242 | Katsoulis, Christos K. | ILLINOIS NORTHERN - 1 |
| | | | Pruitte, Essie J. | |
| | | | Individually and as Special Administrator for the Est. of Hubert | |
| 5/12/2010 | 67525 | 98-06121 | C. Pruitte | ILLINOIS NORTHERN - 1 |
| | | | Engels, Alberta | |
| 5/12/2010 | 67527 | 99-00496 | Special Admin. Of the Est. of Joseph Engels | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67532 | 03-01523 | Bitter, David | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67533 | 95-50064 | Carlson, Neil E. and Mary V. | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67544 | 98-04627 | Dewberry, Jesse R. | ILLINOIS NORTHERN - 1 |
| | | | Carmichael, Violeta M. | |
| | | | Individually and as special admin. For the Est. of James D. | |
| 5/12/2010 | 67545 | 98-04628 | Carmichael | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67546 | 98-05240 | Kelly, Ollie R. | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67547 | 98-06122 | King, Lillian L. | ILLINOIS NORTHERN - 1 |
| 5/12/2010 | 67548 | 98-06123 | Martin, Walter J. | ILLINOIS NORTHERN - 1 |

| _Date_ | _PA E.D. # (10-)_ | _Transfer #_ | _Name of Plaintiff_ | _Transfer District and Division_ |
|---|---|---|---|---|
| 5/17/2010 | 67900 | 86-03773 | Cesarani, Joseph S., Sr. And Josephine | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67901 | 86-03778 | Geenhaus, Shirley | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67902 | 86-03792 | Fee, Thomas | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67903 | 86-04030 | O'Donnell, Elizabeth Executrix of the Est. of John O'Donnell, Deceased | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67904 | 86-03780 | Lieblich, Esther | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67905 | 86-03782 | Dorizas, George | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67906 | 86-03783 | Rausnitz, William | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67907 | 86-03784 | Swedling, Burt | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67908 | 86-03785 | Pessin, Jack and Ethel | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67909 | 86-03787 | Needleman, Jack | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67910 | 86-03789 | Dudick, Geneieve | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67911 | 86-03790 | Carey, Blanch | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67912 | 86-03791 | Callaghan, William | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67913 | 86-03793 | Comiskey, R. Agnes | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67914 | 86-03794 | Tzodikov, Charlotte | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67915 | 86-03809 | Demeri, Theresa R. | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67916 | 86-04265 | Demeri, Marie | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67917 | 86-04266 | Schneider, Benjamin | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67918 | 10-67918 | Camoia, Annette | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67919 | 87-00006 | Maida, Vincent Joseph | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67920 | 87-00007 | Salvin, Miriam | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67921 | 87-00140 | Lanigan, Helen | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67922 | 87-00178 | Swierczynski, Josephine | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67923 | 87-00286 | Lebowitz, William and Lillian | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67924 | 87-00314 | Burns, Marie | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67925 | 87-00316 | Sweeney, Grace A. | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67926 | 87-00317 | Ferraro, Arlene Individually and as Executrix of the Est. of Joseph Fabella, Deceased | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67927 | 87-00337 | McGuire, Ann | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67928 | 87-00343 | Sullivan, Lillian Ruth | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67929 | 87-00346 | Peaslee, Gladys | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67930 | 87-00443 | Shapiro, Jacob | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67931 | 87-00755 | Schwartz, Walter C. and Dorothy | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67932 | 87-00776 | Rehm, Phyllis Mary | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67933 | 87-00467 | Hitzel, Elmer and Matilda | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67934 | 87-00810 | Marotta, Paul G. | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67935 | 87-00811 | Turrisi, Stephen | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67936 | 87-00813 | Casbasin, Joseph J. and Dorothy C. | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67937 | 87-01549 | Jacobwitz, Nancy | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67938 | 87-01550 | Hetterich, Estelle and Charles | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67939 | 87-01558 | Tambasco, Lena and Frank | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67940 | 87-01559 | Meyers, Sol | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67941 | 87-01460 | Slodzina, Harry Corinne | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67942 | 87-01461 | Raney, Edna and William F. | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67943 | 87-01462 | Lebowitz, William and Lillian | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67944 | 87-01481 | Sans, Mitzi | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67945 | 87-01483 | Boland, Michael J. and Mary Ellen | NEW YORK EASTERN - 1 |

| *Date* | *PA E.D. # (10-)* | *Transfer #* | *Name of Plaintiff* | *Transfer District and Division* |
|---|---|---|---|---|
| 5/17/2010 | 67946 | 87-01519 | Tzodikov, Charlotte and Lewis | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67947 | 87-01520 | Dudick, Geneieve and Greska | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67948 | 87-01542 | Sollo, Frances | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67949 | 87-01546 | Davidson, Otto and Gertrude | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67950 | 87-01575 | Shapiro, Jacob and Sylvia | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67951 | 87-01614 | Denslow, Carol and Michael | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67952 | 87-01619 | Hall, Ida Gertrude and Lestor | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67953 | 87-01622 | Donnelly, Edmund and Lila | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67954 | 87-01655 | Kreppein, Mary and Gustave Urban | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67955 | 87-01666 | Zec, Claire and Gregory Christopher | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67956 | 87-01669 | Danielson Sara W. and Carl Henry | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67957 | 87-01670 | Sekul, John N. and Ruth | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67958 | 87-01794 | Rosenthal, Esther and Ira | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67959 | 87-01799 | Rauznitz, William | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67960 | 87-01833 | McDermott, Edward | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67961 | 87-01835 | Johnson, John | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67962 | 87-01928 | Pirie, Mary and Hughes, John | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67963 | 87-01930 | Gordon, Helen and Philip | NEW YORK EASTERN - 1 |
|  |  |  | Moore, Beatrice |  |
|  |  |  | Individauuly and as Administratrix of the Est. of William F. |  |
| 5/17/2010 | 67964 | 87-01931 | Moore | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67965 | 87-01667 | Demeri, Theresa R. and Frank Joseph | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67966 | 87-01936 | Carlton, Dorothy and Francis | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67967 | 87-01985 | Cook, Stanley and Anne | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67968 | 87-02079 | Savella, Rose and Louis | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67969 | 87-02087 | Carracciolo, Angelina and Joseph | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67970 | 87-02089 | Lorenz, Janice and Paul | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67971 | 87-02101 | Iannuzzi, Philip and Jean | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67972 | 87-02106 | Manzi, Edmund and Laura | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67973 | 87-02110 | Shrage, Donald andLucille | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67974 | 87-02111 | Cirillo, Richard | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67975 | 87-02117 | Chasnoff, Jack and Esse | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67976 | 90-00457 | Costa, Mary | NEW YORK EASTERN - 1 |
|  |  |  | McNamara, Kathleen |  |
| 5/17/2010 | 67977 | 90-01257 | As Executrix of the Est. of Gerald C. McNamara | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67978 | 90-01596 | Boyle, Emanuel P. and Sarah | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67979 | 90-01746 | Grieger, William and Laura | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67980 | 90-02400 | Augi, Joseph and Kathleen | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67981 | 90-02401 | Meyburg, Olafur I. and Harriet | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67982 | 90-02402 | Langley, George S. and Lurline | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67983 | 90-02403 | Parson, Charles and Sadie | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67984 | 90-02404 | Varricchio, Ernest | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67985 | 90-02405 | Callanan, Timothy and Michele | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67986 | 90-02406 | Peters, Wallace and Susan | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67987 | 90-02407 | Colaccio, John F. and Laura | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67988 | 90-02408 | Pianka, Stanley and Alesandra | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67989 | 90-02409 | Caggiano, John A. and Rosalie | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67990 | 90-02410 | Faraci, Peter F. and Sabina | NEW YORK EASTERN - 1 |
| 5/17/2010 | 67991 | 90-02474 | Silver, Murray and Janice | NEW YORK EASTERN - 1 |