# EXHIBIT G

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Nitrin Albany, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Eagle | Kenneth | | 1964 - 1968 | Yes | (815) 259-2849 | 14407C 3 Mile Road | Savanna | IL | 61074 |

Jobsite: Allendale Graves Company Allendale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Green | William | | 1994 - 1994 | Yes | (618) 455-3106 | PO Box 88 | Newton | IL | 62448 |

Jobsite: Clark Oil Alsip, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Krestan | Thomas | | 1998 - 1998 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |
| Senkpeil | Herman | | - | Yes | (708) 385-8663 | 3132 W. Whipple Dr | Merrionette Park | IL | 60803 |

Jobsite: Western Electric Alsip, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell | Bobbie | | 1966 - 2003 | Yes | (815) 726-9170 | 2011 Tamarack Drive | Joliet | IL | 60432 |

Jobsite: Alton Power Station Alton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Batson | Orville | | 1947 - 1978 | Yes | (217) 367-6891 | 6951 Lennox Ave | Van Nuys | CA | 91405-4002 |
| Counts | Junior | | 1978 - 2001 | Yes | (573) 299-9945 | 21594 Maries Road 444 | Vichy | MO | 65580-8260 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Alton Power Station Alton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Reinhardt | Gary | | 1961 - 1962 | Yes | (217) 864-3577 | 3970 S Mount Zion Road | Decatur | IL | 62521 |
| Stanbary | Brook | | 1948 - 1987 | Yes | (815) 872-0486 | 1709 Fletcher St. | Princeton | IL | 61356 |

Jobsite: LaCleed Alton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Soulney | Donald | | 1992 - 1992 | Yes | (618) 235-8577 | 737 Vicksburg Drive | Belleville | IL | 62221 |

Jobsite: MMR Oil Refinery Alton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hankins | Charles | | 1985 - 1985 | Yes | (618) 524-2372 | 60 Forest Circle | Metropolis | IL | 62960 |

Jobsite: Olin Alton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Lehr | Christ | | 1970 - 1970 | Yes | (618) 233-3908 | 5 Lucinda Avenue | Belleville | IL | 62221-5423 |
| Moore | James | | 1965 - 1968 | Yes | (815) 726-2439 | 1205 Gage Street | Joliet | IL | 60432 |

Jobsite: Olin East Alton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Crews | Norman | | 1968 - 1977 | Yes | (409) 745-4592 | 14245 Hwy 12 | Orange | TX | 77632 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

**Jobsite: Owens Illinois Alton, IL**

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hess | Glen | | 1954 - 1981 | Yes | (618) 465-9133 | 2826 Union School Road | Alton | IL | 62002 |
| Soulney | Donald | | 1967 - 1967 | Yes | (618) 235-8577 | 737 Vicksburg Drive | Belleville | IL | 62221 |

**Jobsite: Owens Illinois Glass Works Alton, IL**

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Beers | Gerald | | 1952 - 1993 | Yes | (618) 259-6749 | 230 Timber Lane | East Alton | IL | 62024 |

**Jobsite: Portage De Sioux Alton, IL**

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Wood | Michael | | 1973 - 1973 | Yes | (309) 382-2221 | 117 Yates Road | Marquette Heights | IL | 61554-1413 |

**Jobsite: Wood River Power Station Alton, IL**

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Junk | William | | | Yes | (920) 793-2722 | 212 Jessie Street | Two Rivers | WI | 54241 |

**Jobsite: Wood River Power Station Wood River, IL**

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cvetan | Steve | | 1973 - 1973 | Yes | (815) 875-1126 | 668 Downey Drive | Princeton | IL | 61356 |
| Harper | Lawrence | | 1969 - 1997 | Yes | (618) 538-7637 | 2819 Ibms Station Road | Millstadt | IL | 62260 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Wood River Power Station Wood River, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kacmar | Joseph | | 1944 - 1991 | Yes | (217) 759-7656 | 441 Park Avenue - Apt. A | Lebanon | TN | 37087-3630 |
| Kendall | Hubert | | 1982 - 1984 | Yes | (812) 936-4371 | 6871-W CR 175-S | French Lick | IN | 47432 |
| Lippert | Charles | | 1954 - 1985 | Yes | (217) 446-8769 | 426 Avenue F | Danville | IL | 61832 |
| Marret | John | | 1950 - 1996 | Yes | NOT APPLICABLE | 125 Hagan Drive | Grand River | KY | 42045 |
| Mundle | Richard | | - 1990 | Yes | (314) 754-5623 | 13682 HWY T | New London | MO | 63459 |
| Pickerill | William | | 1965 - 1988 | Yes | (618) 635-3804 | RR 1 Box 350 | Bunker Hill | IL | 62014 |
| Tonarelli | Russell | | 1972 - 1978 | Yes | (815) 882-2175 | 9145 North 350 Avenue | McNabb | IL | 61335 |

Jobsite: Fosco Fabricators Amboy, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Rogers | Franklyn | | 1968 - 1975 | Yes | (815) 376-7921 | 206 E Long | Ohio | IL | 61349 |

Jobsite: Superior Pipe Amboy, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Rogers | Franklyn | | 1975 - 1977 | Yes | (815) 376-7921 | 206 E Long | Ohio | IL | 61349 |

Jobsite: Cloate Mental Health Anna, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Barnett | Jimmie | | 1969 - 1999 | Yes | (618) 995-2260 | 505 W Royal Avenue | Goreville | IL | 62939 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Argo Corn Products Summit, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|-------------------------------------------|---------------|---------|------|----|----|
| McGlade | Arthur | | | Yes | (352) 527-3828 | 5537 W Hunters Ridge Circle | Lecanto | FL | 34461 |

Jobsite: Argo Starch Argo, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|-------------------------------------------|---------------|---------|------|----|----|
| Alexson | Frank | | 1975 - 1976 | Yes | (708) 448-5497 | 12640 S 84th Avenue | Palos Park | IL | 60464 |
| Ashley | Nathaniel | | - | Yes | (773) 459-0131 | 8046 S Peoria Street | Chicago | IL | 60620 |
| Kinser | Larry | | 1963 - 1995 | Yes | (321) 363-7477 | 2005 S Magnolia Avenue | Sanford | FL | 32771 |
| Poplar | Louis | | 1961 - 1962 | Yes | (708) 385-3718 | 15012 Harding Avenue | Midlothian | IL | 60445 |
| Rome | Douglas | | 1960s - 1970s | Yes | (630) 365-2204 | 4N 576 Chateaugay Lane | Elburn | IL | 60119 |
| Smithson | James | | 1960 - 1961 | Yes | (727) 942-6685 | 6610 Avocado Drive | New Port Riche | FL | 34650 |

Jobsite: Argo Tank Farm Argo, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|-------------------------------------------|---------------|---------|------|----|----|
| Alexson | Frank | | 1971 - 1971 | Yes | (708) 448-5497 | 12640 S 84th Avenue | Palos Park | IL | 60464 |

Jobsite: Corn Products Argo, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|-------------------------------------------|---------------|---------|------|------|----|----|
| Arcand | Richard | | 1984 - | Yes | (815) 472-6824 | 9780 E 1500 Road | Momende | IL | 60954 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Corn Products Argo, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ashley | Nathaniel | | 1951 - 1986 | Yes | (773) 459-0131 | 8046 S Peoria Street | Chicago | IL | 60620 |
| Bergstrom | Lester | | 1974 - 1974 | Yes | (928) 859-3418 | 1410 Old Pine Bluff Rd | Morris | IL | 60450 |
| Casey | William | | 1961 - 1961 | Yes | (352) 522-0141 | 2207 W. Tacoma Dr. | Citrus Springs | FL | 34434 |
| Cazallis | Harvey | | 1994 - 1994 | Yes | (219) 762-3277 | 849-N CR 450-W | Valparaiso | IN | 46383 |
| Day | Henry | | 1967 - 1981 | Yes | (309) 697-1059 | PO Box 658 | Hanna | WY | 82327 |
| Deboer | Richard | | 1952 - 1987 | Yes | (309) 346-6847 | 1506 Henrietta Street | Pekin | IL | 61554-3744 |
| Doyle | John | | 1960 - 1996 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Fallon | Robert | | 1995 - | Yes | (708) 474-7316 | 17745 Clyde | Lansing | IL | 60438 |
| Filippo | Raymond | | 1965 - 1990 | Yes | (708) 470-5252 | 17723 Pennsylvaivia Ct | Orland Park | IL | 60467 |
| Gomez Iii | Peter | | 1968 - 1975 | Yes | (708) 535-1480 | 15730 Revere Ct. - Apt. F | Oak Forest | IL | 60452-6007 |
| Hankins | Charles | | 1986 - 1986 | Yes | (618) 524-2372 | 60 Forest Circle | Metropolis | IL | 62960 |
| Hundley | William | | 1983 - 1991 | Yes | (785) 749-4505 | 3214 Cardinal | Lawrence | KS | 66049 |
| Johnson | Thomas | | 1991 - 1991 | Yes | (708) 798-9411 | 18430 Highland Avenue | Homewood | IL | 60430 |
| Krestan | Thomas | | 1995 - 1995 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |
| Lopykinski | Joseph | | 1990 - 1990 | Yes | (815) 722-6880 | 1823 Highland Avenue | Crest Hill | IL | 60403 |
| Martin | Ray | | 1985 - 1986 | Yes | (219) 922-1824 | 803 E Columbia Avenue | Griffith | IN | 46319 |
| McDonald | James | | 1960 - 1961 | Yes | (815) 725-0473 | 205 N Raven Road | Shorewood | IL | 60431 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Corn Products Argo, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McGlade | Arthur | | 1968 - 1980 | Yes | (352) 527-3828 | 5537 W Hunters Ridge Circle | Lecanto | FL | 34461 |
| McTee | James | | 1995 - 1996 | Yes | (815) 741-2533 | 207 Inwood Dr | Joliet | IL | 60435 |
| Muzzarelli | Richard | | 1992 - | Yes | (815) 725-2906 | 200 N Raven Road | Shorewood | IL | 60435 |
| Omalley | John | | 1984 - 1985 | Yes | (219) 988-4391 | 1543 Happy Valley | Crown Point | IN | 46307 |
| Reed | Robert | | 1958 - 1980 | Yes | (309) 352-2135 | 2001 Dane Kelsey Drive | Pekin | IL | 61554 |
| Riley | Robert | | 1959 - 1995 | Yes | (573) 435-6419 | 16795 County Road #6240 | Edgar Springs | MO | 65462 |
| Ryan | Michael | | 1986 - 1992 | Yes | (815) 488-8318 | 450 W Sunwest Drive Lot 143 | Casa Grande | AZ | 85122 |
| Schwingbeck | Neil | | 1984 - 1989 | Yes | (847) 426-4078 | 1138 Gail Lane | Sleepy Hollow | IL | 60118 |
| Senkpeil | Herman | | 1971 - 1985 | Yes | (708) 385-8663 | 3132 W. Whipple Dr | Merrionette Park | IL | 60803 |
| Tinkshell | Wilbert | | 1967 - 1987 | Yes | (773) 363-2279 | 7226 S Constance Avenue | Chicago | IL | 60649 |
| Trueblood | Clifford | | 1951 - | Yes | (219) 696-8110 | 405 Orchard Avenue #111 | Hebron | IN | 46341 |
| Ward | Ronald | | 1969 - 1998 | Yes | (630) 243-9345 | 1356 Overton Drive | Lemont | IL | 60439-8455 |
| Ziemann | Thomas | | - | Yes | (815) 941-1013 | 994 Birchwood | Morris | IL | 60450 |

Jobsite: GATX Argo, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Krestan | Thomas | | 1989 - 1989 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: GATX Argo, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Sexton | John | | 1966 - 1994 | Yes | (708) 301-7193 | 13961 W Timerlane Court | Lockport | IL | 60441 |

Jobsite: GATX Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ward | Ronald | | 1988 - 1988 | Yes | (630) 243-9345 | 1356 Overton Drive | Lemont | IL | 60439-8455 |

Jobsite: Roofing Argo, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | 1982 - 1983 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Gustavson | William | | - | Yes | (309) 828-9057 | 1323 W Mulberry St | Bloomington | IL | 61701 |
| Gustavson | William | | 11 - | Yes | (309) 828-9057 | 1323 W Mulberry St | Bloomington | IL | 61701 |
| Gustavson | William | | 1988 - 1998 | Yes | (309) 828-9057 | 1323 W Mulberry St | Bloomington | IL | 61701 |
| Gustavson | William | | 1998 - 1998 | Yes | (309) 828-9057 | 1323 W Mulberry St | Bloomington | IL | 61701 |
| Martin | Dennis | | 1980 - 1980 | Yes | | P O Box 153 | Indianola | IL | 61850 |
| Mathews | William | | 1961 - 1996 | Yes | (219) 828-5452 | 13725 Deodor Street | Cedar Lake | IN | 46303 |
| Wheaton | John | | 1973 - 1975 | Yes | (779) 456-0328 | 1410 Sehring Avenue | Joliet | IL | 60436 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Argonne National Labratories Lemont, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aichele | John | | 1959 - 1967 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |
| Alexson | Frank | | 1954 - 1954 | Yes | (708) 448-5497 | 12640 S 84th Avenue | Palos Park | IL | 60464 |
| Brigham | George | | 1971 - 1973 | Yes | (406) 837-0130 | 103 Crestview Drive Apt. 302 | Big Fork | MT | 59911 |
| Damato | Andrew | | 1992 - 2000 | Yes | (708) 687-2179 | 15325 Bocario Drive | Oak Forest | IL | 60452 |
| Hilligoss | Larry | | 1986 - 1986 | Yes | (630) 893-1184 | 22 W 718 Broker Road | Medinah | IL | 60157 |
| Jennings | Billy | | 1963 - 1963 | Yes | (309) 343-6904 | 535 Arnold Street | Galesburg | IL | 61401-4005 |
| Martin | Ray | | 1993 - 1995 | Yes | (219) 922-1824 | 803 E Columbia Avenue | Griffith | IN | 46319 |
| Nurczyk | Joseph | | 1948 - 1964 | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Nurczyk | Joseph | | 1962 - 1964 | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Spurlock | Lloyd | | 1986 - 1988 | Yes | (219) 947-1166 | 801 Lake Street | Hobart | IN | 46342 |
| Svetlecich | John | | 1960 - 1995 | Yes | (815) 741-2510 | 2124 Leness Lane | Joliet | IL | 60435-1924 |

Jobsite: Argonne National Laboratory Argonne, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Heine | James | | 1991 - 2000 | Yes | (708) 614-1929 | 7661 Wheeler Dr | Orland Park | IL | 60462 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Argonne National Labratory Miller Davis Bubble Chamber Argonne, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Wray | Harry | | 1958 - 1991 | Yes | (270) 488-2438 | 9405 Meldale Drive | West Paducah | KY | 42086 |

Jobsite: Arlington Park Race Track Arlington Heights, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Healey | Lawrence | | 1961 - 1962 | Yes | (815)675-0845 | 3701 W. Berkshire Dr. | McHenry | IL | 60051 |

Jobsite: All Steel Aurora, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hanek | Blaine | | 1957 - 1959 | Yes | (608) 271-6264 | 6113 Raymond Road | Madison | WI | 53711 |
| Lorden | Terence | | 1960 - 1961 | Yes | (708) 364-9884 | 15412 Wilshire Dr. | Orland Park | IL | 60462 |
| McClernon | Leroy | | 1956 - 1957 | Yes | (815) 857-3518 | P O Box 93 | Amboy | IL | 61310 |
| Morgan | Roy | | 1955 - 1996 | Yes | (815) 723-9864 | 1910 Inner Circle Drive | Crest Hill | IL | 60435 |
| Ondrick | Ralph | | 1956 - 1992 | Yes | (708) 474-0006 | 10634 Timber Lane | Port Richey | FL | 34668-2750 |

Jobsite: Aurora Paperboard Plant Aurora, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Schmidt | Bruce | | | No | (630) 207-6613 | | Rockledge | FL | 32955 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Caterpillar Plant Aurora, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aichele | John | | 1988 - 1988 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |
| Brewer | Lester | | 1978 - 1983 | Yes | (815) 727-4290 | 1403 Woodruff Rd | Joliet | IL | 60432 |
| Cummings | Ronald | | 1968 - 1996 | Yes | (765) 361-2829 | 400 Greenacres Drive | Crawfordsville | IN | 47933-2031 |
| Gaddy | Clifford | | 1959 - 1963 | Yes | (815) 258-9809 | 2201 A Beechwood Drive | Joliet | IL | 60432 |
| Garner | Charles | | 1963 - 1988 | Yes | (217) 442-8839 | 1308 Knox Drive | Danville | IL | 61832 |
| Gilbert | Roger | | 1963 - 1964 | Yes | (630) 553-5078 | 8730 East High Point Road | Yorkville | IL | 60560 |
| Hanek | Blaine | | 1957 - 1958 | Yes | (608) 271-6264 | 6113 Raymond Road | Madison | WI | 53711 |
| Hilligoss | Larry | | 1968 - 1968 | Yes | (630) 893-1184 | 22 W 718 Broker Road | Medinah | IL | 60157 |
| Johnson | Henry | | 1967 - 1990 | Yes | (309) 686-8181 | 1638 Park Avenue | Peoria | IL | 61604-4432 |
| Knight | Mary | | 1972 - 1975 | Yes | (601) 470-8045 | 63 County Road 814 | Laurel | MS | 39443 |
| McClernon | Leroy | | 1958 - 1960 | Yes | (815) 857-3518 | P O Box 93 | Amboy | IL | 61310 |
| Packley | Wilson | | 1957 - 1996 | Yes | (870) 431-8352 | 4747 Highway 178 W | Lakeview | AR | 72642-7005 |
| Wallace | Woodrow | | 1961 - 1962 | Yes | (217) 826-2807 | 16992 E Arbuckle Road | Marshall | IL | 62441 |
| Wicevic | Alan | | 1972 - 1991 | Yes | (815) 603-0727 | 7 S. Morris Street | Joliet | IL | 60435 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Caterpillar Tractor Aurora, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Schmidt | Bruce | | | No | (630) 207-6613 | | Rockledge | FL | 32955 |

Jobsite: Clark Equipment Aurora, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McGlade | Arthur | | 1964 - 1973 | Yes | (352) 527-3828 | 5537 W Hunters Ridge Circle | Lecanto | FL | 34461 |

Jobsite: Mercy Manor Aurora, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McClernon | Leroy | | 1968 - 1969 | Yes | (815) 857-3518 | P O Box 93 | Amboy | IL | 61310 |

Jobsite: Baldwin Power Station Baldwin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Allen | James | | 1968 - 1988 | Yes | (828) 665-4358 | 7 St Matthews Drive | Candler | NC | 28715 |
| Alley | Steve | | 1971 - 1972 | Yes | (618) 687-1190 | 17 Candy Lane | Murphysboro | IL | 62966 |
| Barnett | Jimmie | | 1967 - 1968 | Yes | (618) 995-2260 | 505 W Royal Avenue | Goreville | IL | 62939 |
| Branchfield | Del | | 1970 - 1991 | Yes | (309) 369-6906 | 29669 E. County Road 2500 N | Manito | IL | 61546-8813 |
| Burgett | Howard | | 1950 - 1986 | Yes | | 203 S. Charlotte St | Havana | IL | 62644 |
| Chapman | Joseph | | 1970 - 1974 | Yes | (618) 357-2819 | 209 W Randolph Street | Pinckneyville | IL | 62274 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Baldwin Power Station Baldwin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Chapman | Joseph | | 1970 - 1996 | Yes | (618) 357-2819 | 209 W Randolph Street | Pinckneyville | IL | 62274 |
| Clem | Paul | | 1961 - 1992 | Yes | (812) 424-1349 | 6806 Felstead Road | Evansville | IN | 47712 |
| Denning | Lonnie | | 1964 - 1998 | Yes | (618) 735-2531 | 246 Pine Shore Drive # 51 | Carbondale | IL | 62902 |
| Dillarov | Larry | | 1977 - 1986 | Yes | (217) 762-7073 | 500 Krate | Monticello | IL | 61865 |
| Elliott | Douglas | | 1992 - 1993 | Yes | (618) 942-6806 | PO Box 142 | Energy | IL | 62933 |
| Fox | Bobby | | 1978 - 1999 | Yes | | 4105 Phillips Drive | Paragould | AR | 72450 |
| Frattini | James | | 1968 - 1985 | Yes | (815) 545-0000 | 301 Muehl Drive Apt 8 | Lockport | IL | 60441 |
| Harper | Lawrence | | 1970 - 1989 | Yes | (618) 538-7637 | 2819 Ibms Station Road | Millstadt | IL | 62260 |
| Hubert | William | Westinghouse switchgear | | Yes | (217) 778-3322 | 408 S. Garfield St. | Philo | IL | 61864 |
| Huey | Dennis | | 1968 - 1971 | Yes | (636) 949-2255 | 520 Old Moray Place | St Charles | MO | 63301 |
| Huey | Dennis | | 1973 - 1975 | Yes | (636) 949-2255 | 520 Old Moray Place | St Charles | MO | 63301 |
| Kwasniewski | George | | 1969 - 1969 | Yes | (618) 993-8754 | 1209 Midway Court | Marion | IL | 62959-2105 |
| Lindsey | Everett | | 1955 - 1996 | Yes | (618) 362-7452 | P.O. Box 560 | Hurst | IL | 62949 |
| Lippert | Charles | | 1954 - 1985 | Yes | (217) 446-8769 | 426 Avenue F | Danville | IL | 61832 |
| Marret | John | | 1950 - 1996 | Yes | NOT APPLICABLE | 125 Hagan Drive | Grand River | KY | 42045 |
| McCain | Marion | | 1971 - 1973 | Yes | (812) 533-2061 | 3010 W McCain Drive | West Terre Haute | IN | 47885 |
| Miller | Melvin | | 1965 - 1999 | Yes | (618) 357-2759 | PO Box 263 | Pinckneyville | IL | 62274 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Baldwin Power Station Baldwin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Moore | Marion | | 1957 - 1992 | Yes | (618) 932-6208 | 816 Old Johnson City Road | West Frankfort | IL | 62896 |
| Moore | Marion | | 1969 - 1975 | Yes | (618) 932-6208 | 816 Old Johnson City Road | West Frankfort | IL | 62896 |
| Moore | Marion | | 1969 - 1976 | Yes | (618) 932-6208 | 816 Old Johnson City Road | West Frankfort | IL | 62896 |
| Poshard | James | | 1984 - 1986 | Yes | (618) 276-4447 | PO Box 265 | Equality | IL | 62934 |
| Rice | Vernon | | 1972 - 1984 | Yes | (618) 435-0959 | PO Box 424 | Mulkeytown | IL | 62865 |
| Shute | Kenneth | | 1972 - 1975 | Yes | (618) 357-8205 | RR 3 Box 133 | Pinckneyville | IL | 62274 |
| Shute | Kenneth | | 1984 - 1985 | Yes | (618) 357-8205 | RR 3 Box 133 | Pinckneyville | IL | 62274 |
| Shute | Kenneth | | 1988 - | Yes | (618) 357-8205 | RR 3 Box 133 | Pinckneyville | IL | 62274 |
| Stanbary | Brook | | 1948 - 1987 | Yes | (815) 872-0486 | 1709 Fletcher St. | Princeton | IL | 61356 |
| Threlkeld | Richard | | 1969 - 1973 | Yes | (618) 549-2376 | 395 Meadowood Lane | Carbondale | IL | 62901-1963 |
| Tonarelli | Russell | | 1972 - 1978 | Yes | (815) 882-2175 | 9145 North 350 Avenue | McNabb | IL | 61335 |
| Waldron | Ron | | | No | (618) 985-6932 | 573 VERMONT RD | Carterville | IL | 62918 |

Jobsite: Ashland Chemical Bartonville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dancula | Michael | | 1978 - 1978 | Yes | (219) 696-6941 | 790 S. Lakeview Drive | Lowell | IN | 46356 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Continental Grain Bartonville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Burdette | Lloyd | | 1955 - 1993 | Yes | (309) 699-8414 | 224 Indian Circle | East Peoria | IL | 61611 |
| Califf | John | | 1974 - 1991 | Yes | | 2820 Huntington | Peoria | IL | 61614 |
| Hess | Teddie | | 1965 - 1997 | Yes | (352) 759-2658 | 54700 Park Road | Astor | FL | 32102 |
| Johnson | Henry | | 1967 - 1990 | Yes | (309) 686-8181 | 1638 Park Avenue | Peoria | IL | 61604-4432 |
| McQuellon | Timothy | | 1966 - 1996 | Yes | (309) 673-4955 | 2407 W Moss | Peoria | IL | 61604 |

Jobsite: E D Edwards Power Station Bartonville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bainter | Larry | | 1966 - 1971 | Yes | (309) 547-0363 | 13017 N. Central School Lane | Lewistown | IL | 61542-8606 |
| Beever | Ronald | | 1959 - 1968 | Yes | (309) 925-3248 | 1504 Hillview Dr | Pekin | IL | 61554-6033 |
| Bell | Burl | | | Yes | (606) 387-9261 | 1751 Jones Mill Road | Albany | KY | 42602 |
| Belsley | Louis | | 1970 - 1975 | Yes | (309) 266-7479 | 1500 Parkside Avenue | Morton | IL | 61550 |
| Branchfield | Del | | | Yes | (309) 369-6906 | 29669 E. County Road 2500 N | Manito | IL | 61546-8813 |
| Brooks | Ray | | | Yes | (618) 997-2751 | 1101 W Maine Apt 405 | Marion | IL | 62959 |
| Chavez | James | | | Yes | (309) 887-5185 | 8889 Archer Road | Albany | IL | 61230 |
| Chavez | Richard | | | Yes | (309) 887-4831 | 9955 Meredosia Road | Albany | IL | 61230 |
| Craddock | John | | 1978 - 1980 | Yes | (309) 697-1421 | 850 S Kim Moor Road | Peoria | IL | 61605 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: E D Edwards Power Station Bartonville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Kenneth | | | Yes | (309) 359-5851 | 170 Redford | Mackinaw | IL | 61755 |
| Day | Henry | | 1970s - 1970s | Yes | (309) 697-1059 | PO Box 658 | Hanna | WY | 82327 |
| Di Donato | James | | 1959 - 1965 | Yes | (309) 346-8542 | 1000 N 11th Street | Pekin | IL | 61554 |
| Doubet | Lyle | | 1981 - 1981 | Yes | (309) 362-2410 | 1416 Holiday Lane | Trivoli | IL | 61569 |
| Filstrup | Michael | | 1966 - 1968 | Yes | (309) 694-0477 | 113 Gerber Court | Creve Coeur | IL | 61610 |
| Fleming | Lathaniel | | 1985 - 1986 | Yes | (870) 355-4051 | 2334 Old Highway South | Eudora | AR | 71640 |
| Flessner | Harold | | 1962 - 1973 | Yes | (309) 637-2796 | 1031 W. Tall Oaks Ct. | Bartonville | IL | 61607 |
| Gay | John | | 1980 - 1988 | Yes | (309) 347-1901 | 3112 Sheridan Road | Pekin | IL | 61554 |
| Geary | Robert | | 1973 - 1995 | Yes | (614) 915-4240 | 2336 Norview Drive | Grove City | OH | 43123 |
| Grier | David | | 1966 - 1978 | Yes | (850) 236-3837 | 119 Seaclusion Drive | Pananma City Beach | FL | 32413 |
| Grier | Thomas | | | Yes | (309) 635-5535 | PO Box 5165 | Morton | IL | 61550 |
| Hagel | Willis | | 1970 - 1971 | Yes | (309) 694-4627 | 601 Woodrow Drive | East Peoria | IL | 61611 |
| Hammond | Everett | | - | Yes | (812) 235-3340 | 1232 S 25th Street | Terre Haute | IN | 47803 |
| Hayes | Robert | | 1957 - 1978 | Yes | (309) 543-6508 | 834 E Washington Street | Havana | IL | 62644 |
| Herren | Richard | | 1955 - 1994 | Yes | (309) 699-0539 | 122 Circle Drive | East Peoria | IL | 61611 |
| Hundley | William | | 1983 - 1991 | Yes | (785) 749-4505 | 3214 Cardinal | Lawrence | KS | 66049 |
| Hutchinson | Larry | | 1968 - 1999 | Yes | (309) 671-0258 | 2021 S Elizabeth | Peoria | IL | 61605 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: E D Edwards Power Station Bartonville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jennings | Billy | | 1957 - 1998 | Yes | (309) 343-6904 | 535 Arnold Street | Galesburg | IL | 61401-4005 |
| Kingsley | Don | | 1970 - 1974 | Yes | (309) 647-7713 | 24387 N Carver Road | Canton | IL | 61520 |
| Knapp | Jimmy | | | Yes | (309) 303-7102 | 615 County Road 1200 N | Metamora | IL | 61548 |
| Kuck | Joseph | | 1946 - 1950 | Yes | (309) 742-2751 | P.O. Box 697 | Elmwood | IL | 61529 |
| Kuck | Joseph | | 1958 - 1959 | Yes | (309) 742-2751 | P.O. Box 697 | Elmwood | IL | 61529 |
| Kuck | Joseph | | 1967 - 1967 | Yes | (309) 742-2751 | P.O. Box 697 | Elmwood | IL | 61529 |
| La Hood | Harry | | 1986 - 1986 | Yes | (309) 688-0288 | 1407 NE Rock Island Avenue | Peoria | IL | 61603-2252 |
| Long | Paul | | 1978 - 1980 | Yes | (937) 456-1678 | PO Box 37 | New Paris | OH | 45347-0037 |
| Lucas | Gary | | | Yes | (309) 444-4588 | 307 S Wilmor Road | Peoria | IL | 61571 |
| Lyons | Richard | | 1960s - 1960s | Yes | (309) 682-4801 | 501 E Virginia | Peoria | IL | 61603 |
| Martin | Bernard | | 1985 - 1999 | Yes | (309) 267-7979 | 224 Charlotte | Pekin | IL | 61554 |
| Miller | Richard | | 1961 - 1961 | Yes | (309) 346-4251 | 1403 S. 8th Street | Pekin | IL | 61554-5804 |
| Miller | Richard | | 1963 - | Yes | (309) 346-4251 | 1403 S. 8th Street | Pekin | IL | 61554-5804 |
| Nolan | William | | 1960 - 1962 | Yes | (309) 699-1911 | 117 Kennedy Court | East Peoria | IL | 61611 |
| Palsgrove | Joseph | | 1969 - 1996 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1970 - 1996 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Parson | Delbert | | 1973 - 1975 | Yes | (309) 647-7319 | 646 Baxter Ct. | Canton | IL | 61520-2043 |
| Petrakis | Fred | | 1959 - 1959 | Yes | (309) 673-2087 | 2706 W. Wendram Ct | West Peoria | IL | 61604 |
| Piro | Ronald | | 1957 - 1985 | Yes | (309) 348-3505 | 314 Fourth Street | South Pekin | IL | 61564 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: E D Edwards Power Station Bartonville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Riley | Robert | | 1959 - 1995 | Yes | (573) 435-6419 | 16795 County Road #6240 | Edgar Springs | MO | 65462 |
| Salisbury | William | | 1967 - 1984 | Yes | (309) 966-5167 | 2202 N Maryland Street | Peoria Heights | IL | 61603-2756 |
| Sangalli | Jack | | 1992 - 1992 | Yes | (863) 465-5261 | 24 Beachfront Lane | Lake Placid | FL | 33852 |
| Schierer | Gerald | | 1967 - 1982 | Yes | (309) 383-4560 | RR 5 Box 228 | Metamora | IL | 61548 |
| Schierer | James | | 1957 - 1991 | Yes | (309) 691-7616 | 4627 N Clarewood | Peoria | IL | 61614 |
| Short | Johnnie | | 1966 - 1987 | Yes | (309) 697-5796 | 103 Fairoaks | Bartonville | IL | 61607 |
| Spillman | William | | 1968 - 1985 | Yes | (309) 699-3351 | PO Box 2202 | East Peoria | IL | 61611 |
| Stout | John | | 1969 - 1979 | Yes | (928) 404-4490 | 9722 78th Street S | Cottage Grove | MN | 55016-3719 |
| Stranz | Larry | | 1970 - 1970 | Yes | (309) 697-1534 | 4520 Ducharme | Bartonville | IL | 61607 |
| Stranz | Larry | | 1970 - 1976 | Yes | (309) 697-1534 | 4520 Ducharme | Bartonville | IL | 61607 |
| Underwood | Michael | | 1999 - 1999 | Yes | (309) 382-2698 | 603 Joliet Road | Marquette Heights | IL | 61554 |
| Wood | Michael | | 1970 - 1971 | Yes | (309) 382-2221 | 117 Yates Road | Marquette Heights | IL | 61554-1413 |
| Wood | Michael | | 1970 - 1993 | Yes | (309) 382-2221 | 117 Yates Road | Marquette Heights | IL | 61554-1413 |
| Wood | Victor | | 1967 - 1969 | Yes | | 140 N Main Street | North Pekin | IL | 61554 |
| Wood | Victor | | 1971 - 1972 | Yes | | 140 N Main Street | North Pekin | IL | 61554 |
| Woods | Jack | | 1960 - 1962 | Yes | (309) 647-8190 | 1128 N First Avenue | Canton | IL | 61520 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Hospital Power Station Bartonville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Stoneburner | Jerry | | 1966 - 1987 | Yes | (309) 347-5500 | 1404 Heilman Street | Pekin | IL | 61554-5508 |

Jobsite: Keystone Steel & Wire Bartonville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Alsene | Delmar | | | Yes | (309) 697-5689 | 1904 S Greenwood Court | Peoria | IL | 61607-1331 |
| Bainter | Larry | | 1971 - 1975 | Yes | (309) 547-0363 | 13017 N. Central School Lane | Lewistown | IL | 61542-8606 |
| Bauske | Gary | | 1956 - 1970s | Yes | (414) 321-5572 | 434 State Farm Road | Deerfield | WI | 53531-9561 |
| Beach | Laundy | | 1970 - 1970 | Yes | (309) 699-9292 | 161 Shadoway Drive | East Peoria | IL | 61611 |
| Beck | Raymond | | 1960s - 1960s | Yes | (309) 385-2049 | 13226 W Legion Hall Road | Princeville | IL | 61559 |
| Beck | Raymond | | 1961 - 1963 | Yes | (309) 385-2049 | 13226 W Legion Hall Road | Princeville | IL | 61559 |
| Bell | Burl | | | Yes | (606) 387-9261 | 1751 Jones Mill Road | Albany | KY | 42602 |
| Bell | Burl | Gunnite | | Yes | (606) 387-9261 | 1751 Jones Mill Road | Albany | KY | 42602 |
| Belsley | Louis | | 1948 - 1955 | Yes | (309) 266-7479 | 1500 Parkside Avenue | Morton | IL | 61550 |
| Belsley | Louis | | 1956 - 1970 | Yes | (309) 266-7479 | 1500 Parkside Avenue | Morton | IL | 61550 |
| Belsley | Louis | | 1957 - 1976 | Yes | (309) 266-7479 | 1500 Parkside Avenue | Morton | IL | 61550 |
| Bianchi | Adolph | | | No | (309) 346-1906 | 1906 El Camino Dr | Pekin | IL | 64554 |
| Blackledge | Herman | | 1968 - 1992 | Yes | (309) 699-1313 | 900 Centennial Drive | East Peoria | IL | 61511 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Keystone Steel & Wire Bartonville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bohanan | Grant | | 1957 - 1959 | Yes | (309) 389-5245 | 9913 W. Buckhaven Ct. | Mapleton | IL | 61547 |
| Borman | Walter | Westinghouse motors | 1967 | No | (309) 697-1052 | 7107 W Hawaii Rd | Peoria | IL | 61607 |
| Bradwell | Bill | | | No | (309) 697-5382 | 6635 W. Vernona Ct. | Peoria | IL | 61607 |
| Branchfield | Del | Georgia Pacific joint compound | 1967-1979 | Yes | (309) 369-6906 | 29669 E. County Road 2500 N | Manito | IL | 61546-8813 |
| Branchfield | Del | Westinghouse switchgear | 1967-1979 | Yes | (309) 369-6906 | 29669 E. County Road 2500 N | Manito | IL | 61546-8813 |
| Branchfield | Del | Westinghouse turbine | 1967-1979 | Yes | (309) 369-6906 | 29669 E. County Road 2500 N | Manito | IL | 61546-8813 |
| Brooks | Ray | | | Yes | (618) 997-2751 | 1101 W Maine Apt 405 | Marion | IL | 62959 |
| Burdette | Earl | | 1975 - 1977 | Yes | (309) 674-1455 | 6003 N Kickapoo Edward Road | Edwards | IL | 61528 |
| Cherry | Harry | | 1974 - 1991 | Yes | (309) 968-7456 | 109 E North Street | Manito | IL | 61546 |
| Clifford | Kenneth | | 1968 - 1969 | Yes | (309) 688-5495 | 1406 W Brentwood Drive | Dunlap | IL | 61525 |
| Daniel | Harry | | 1947 - 1949 | Yes | (309) 256-4168 | 1201 W Northmoor Road  Apt 309 | Peoria | IL | 61614 |
| Davis | Donald | | 1967 - 1969 | Yes | (309) 682-9259 | 828 E Wilson | Peoria Heights | IL | 61603 |
| Davis | Edgar | | 1966 - 1968 | Yes | (309) 353-1774 | 205 Charlotte | Pekin | IL | 61554 |
| Dingledine | Gary | | 1959 - 1988 | Yes | (309) 362-2309 | 16623 Smithville Road | Glasford | IL | 61533 |
| Doubet | Lyle | | 1960s - 1960s | Yes | (309) 362-2410 | 1416 Holiday Lane | Trivoli | IL | 61569 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Keystone Steel & Wire Bartonville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Eldert | Ronald | | 1986 - 1986 | Yes | (309) 347-2846 | 2104 Brookview Terrace Apt. B | Pekin | IL | 61554-7307 |
| Emmons | Eugene | | | No | (309) 968-6729 | 23526 N County Road 3200 E | Manito | IL | 61546 |
| Emmons | Eugene | | 1955 - 1992 | Yes | (309) 968-6729 | 23526 North County Road 3200 E | Manito | IL | 61546 |
| Fraboni | Louis | | 1981 - 1981 | Yes | (309) 688-4967 | 901 E Hines | Peoria Heights | IL | 61614 |
| Gard | Leslie | | | Yes | (309) 697-4941 | 210 Winston Lane | Bartonville | IL | 61607 |
| Garner | Ray | | 1967 - 1971 | Yes | (309) 637-8810 | 2911 W Montana | Peoria | IL | 61605 |
| Geary | Robert | | 1973 - 1990 | Yes | (614) 915-4240 | 2336 Norview Drive | Grove City | OH | 43123 |
| Gibson | Joe | | 1974 - 1978 | Yes | (309) 535-3196 | 19293 E County Road 2140 N | Havana | IL | 62644 |
| Grier | Thomas | | | Yes | (309) 635-5535 | PO Box 5165 | Morton | IL | 61550 |
| Grier | Thomas | Georgia Pacific products | | Yes | (309) 635-5535 | PO Box 5165 | Morton | IL | 61550 |
| Grier | Thomas | Westinghouse products | | Yes | (309) 635-5535 | PO Box 5165 | Morton | IL | 61550 |
| Hallengren | Jack | | 1962 - 1965 | Yes | (309) 692-7069 | 1315 W Teton Drive | Peoria | IL | 61614 |
| Hamann | Kenneth | | 1947 - 1982 | Yes | (309) 699-6144 | 2107 Bloomington Road | East Peoria | IL | 61611 |
| Hamann | Kenneth | | 1950 - 1950 | Yes | (309) 699-6144 | 2107 Bloomington Road | East Peoria | IL | 61611 |
| Hamann | Kenneth | | 1953 - 1953 | Yes | (309) 699-6144 | 2107 Bloomington Road | East Peoria | IL | 61611 |
| Hauk | Bill | | | No | (309) 245-2591 | 1912 N Stone School Rd | Elmwood | IL | 61529 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Keystone Steel & Wire Bartonville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hawkins | Dale | | 1989 - 1990 | Yes | (309) 734-4038 | 1975 M A M Trail | Monmouth | IL | 61462-9424 |
| Hawkins | Dale | | 1991 - 1991 | Yes | (309) 734-4038 | 1975 M A M Trail | Monmouth | IL | 61462-9424 |
| Herren | Richard | | 1955 - 1994 | Yes | (309) 699-0539 | 122 Circle Drive | East Peoria | IL | 61611 |
| Hutchinson | Larry | | 1967 - 1998 | Yes | (309) 671-0258 | 2021 S Elizabeth | Peoria | IL | 61605 |
| Ivey | Duane | | | No | (309) 543-6579 | 508 E Jefferson St | Havana | IL | 62644 |
| Kingsley | Don | | 1957 - 1958 | Yes | (309) 647-7713 | 24387 N Carver Road | Canton | IL | 61520 |
| Knapp | Jimmy | | | Yes | (309) 303-7102 | 615 County Road 1200 N | Metamora | IL | 61548 |
| Kuck | Joseph | | 1967 - 1970 | Yes | (309) 742-2751 | P.O. Box 697 | Elmwood | IL | 61529 |
| Lawless | Anthony | | 1960s - 1960s | Yes | (309) 697-0117 | 4718 Meadow Lane | Bartonville | IL | 61607 |
| Lower | Garry | | 1970 - 1980 | Yes | (352) 447-1421 | PO Box 176 | Inglis | FL | 34449-0176 |
| Lower | Garry | | 1975 - 1992 | Yes | (352) 447-1421 | PO Box 176 | Inglis | FL | 34449-0176 |
| Lucas | Gary | | | Yes | (309) 444-4588 | 307 S Wilmor Road | Washington | IL | 61571 |
| Lucas | Gary | Westinghouse motors | | Yes | (309) 444-4588 | 307 S Wilmor Road | Washington | IL | 61571 |
| Malone | Clifford | | 1968 - 1988 | Yes | (563) 242-0569 | 1708 Iowa Avenue | Clinton | IA | 52732 |
| Masters | Roy | | 1974 - 1975 | Yes | (309) 444-3239 | 115 E Holland | Washington | IL | 61571 |
| Mayfield | Henry | | 1966 - 1970 | Yes | (309) 678-2499 | PO Box 3588 | Peoria | IL | 61612 |
| McKee | James | | 1966 - 1996 | Yes | (309) 647-7793 | 1313 E Chestnut Street | Canton | IL | 61520 |
| Meyers | Donald | | 1948 - 1987 | Yes | (309) 633-1326 | 4009 N Becker Dr. Apt 103 | Bartonville | IL | 61607 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Keystone Steel & Wire Bartonville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Millard | Eugene | | 1948 - 1985 | Yes | (309) 685-3144 | 3622 N Gale Avenue | Peoria | IL | 61604 |
| Miller | Carl | | 1957 - 1980 | Yes | (309) 699-5351 | 115 Raynor Street | East Peoria | IL | 61611 |
| Miller | Richard | | 1968 - 1968 | Yes | (309) 346-4251 | 1403 S. 8th Street | Pekin | IL | 61554-5804 |
| Miller | Richard | | 1969 - | Yes | (309) 346-4251 | 1403 S. 8th Street | Pekin | IL | 61554-5804 |
| Mingus | James | | 1969 - 1969 | Yes | (309) 697-6121 | 7314 W Tuscarora Road | Mapleton | IL | 61547 |
| Mingus | James | | 1971 - 1971 | Yes | (309) 697-6121 | 7314 W Tuscarora Road | Mapleton | IL | 61547 |
| Nash | Gerald | | 1963 - 1967 | Yes | (309) 697-1289 | 5323 W Katherine Avenue | Peoria | IL | 61601 |
| O'donnell | Paul | | 1960 - 1965 | Yes | (309) 676-6132 | 25900 N. Orion School Rd. | Canton | IL | 61520 |
| Petrakis | Fred | | 1987 - 1987 | Yes | (309) 673-2087 | 2706 W. Wendram Ct | West Peoria | IL | 61604 |
| Piro | Ronald | | 1989 - 1990 | Yes | (309) 348-3505 | 314 Fourth Street | South Pekin | IL | 61564 |
| Powell | Dale | | - | Yes | (563) 259-8047 | PO Box 61 | Camanche | IA | 52730-0061 |
| Powell | Dale | | 1958 - 1959 | Yes | (563) 259-8047 | PO Box 61 | Camanche | IA | 52730-0061 |
| Reed | Robert | | 1950 - 1955 | Yes | (309) 352-2135 | 2001 Dane Kelsey Drive | Pekin | IL | 61554 |
| Riley | Robert | | 1959 - 1995 | Yes | (573) 435-6419 | 16795 County Road #6240 | Edgar Springs | MO | 65462 |
| Runge | Leonard | | 1974 - 1974 | Yes | (309) 685-3039 | 2627 W Eugenie Avenue | Peoria | IL | 61615-3608 |
| Sangalli | Jack | | | Yes | (863) 465-5261 | 24 Beachfront Lane | Lake Placid | FL | 33852 |
| Schierer | Gerald | | 1960s - 1970s | Yes | (309) 383-4560 | RR 5 Box 228 | Metamora | IL | 61548 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Keystone Steel & Wire Bartonville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Schierer | Gerald | | 1967 - 1982 | Yes | (309) 383-4560 | RR 5 Box 228 | Metamora | IL | 61548 |
| Short | Johnnie | | 1975 - 1980 | Yes | (309) 697-5796 | 103 Fairoaks | Bartonville | IL | 61607 |
| Sipka | Paul | | 1967 - 1968 | No | (309) 387-6709 | 3706 Edgewater Dr # 98 | Pekin | IL | 61554 |
| Smith | Donald | | 1967 - 1968 | Yes | (309) 229-6869 | 1007 Bloomington Road | East Peoria | IL | 61611 |
| Smith | Donald | | 1972 - 1991 | Yes | (309) 229-6869 | 1007 Bloomington Road | East Peoria | IL | 61611 |
| Stoneburner | Jerry | | 1966 - 1987 | Yes | (309) 347-5500 | 1404 Heilman Street | Pekin | IL | 61554-5508 |
| Stranz | Larry | Westinghouse electrical products | | Yes | (309) 697-1534 | 4520 Ducharme | Bartonville | IL | 61607 |
| Stranz | Larry | Westinghouse turbine | 1970s -1980s | Yes | (309) 697-1534 | 4520 Ducharme | Bartonville | IL | 61607 |
| Turner | Charlie | | 1973 - 1974 | Yes | (309) 682-6718 | 1508 W Tiffany Drive Apt 6A | Peoria | IL | 61614 |
| Underwood | Michael | | 1997 - 1999 | Yes | (309) 382-2698 | 603 Joliet Road | Marquette Heights | IL | 61554 |
| Unes | John | | 1948 - 1990 | Yes | (309) 691-3109 | 601 W Giles Lane | Peoria | IL | 61614 |
| Witt | Jim | | | No | (309) 697-8804 | 2324 S Daycor Dv | Peoria | IL | 61607 |
| Wynd | Richard | | 1987 - 1988 | Yes | (309) 263-1448 | 101 E Hazelwood | Morton | IL | 61550 |

Jobsite: Carson Pirie Scott Bedford Park, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Farlow | Donald | | 1958 - 1991 | Yes | (217) 895-2005 | 69 Lockhart Drive | Neoga | IL | 62447 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Carson Pirie Scott Bedford Park, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Scanlon | George | | 1947 - 1995 | Yes | (708) 469-7285 | 101 S. Edgewood Ave. | LaGrange | IL | 60525 |
| Schmidt | Kenneth | | 1957 - 1965 | Yes | (847) 965-4395 | 8218 W Lyons | Niles | IL | 60714 |

Jobsite: Envirodyne Industries/ Viskase Bedford Park, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jelaca | Nicholas | | 1955 - 1982 | Yes | (773) 731-0803 | 514 Blossom Way | Woodstock | GA | 30188 |
| Zuccarelli | Michael | | 1953 - 1988 | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |

Jobsite: Johnson & Johnson Bedford Park, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aichele | John | | 1966 - 1967 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |
| Aimaro | Joseph | | 1952 - 1961 | Yes | (815) 726-3787 | 1000 Sherman Street | Joliet | IL | 60433 |
| Krestan | Thomas | | 1988 - 1989 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |
| Lane | Thomas | | 1960 - 1989 | Yes | (217) 283-7952 | 514 McNeil | Hoopeston | IL | 60942 |
| Oleferchik | William | | 1991 - 1996 | Yes | (630) 551-4356 | 7 Bednarcik Ct | Oswego | IL | 60543-9736 |
| Richards | Aloysious | | 1949 - 1987 | Yes | (815) 838-5402 | 16228 163rd Street | Lockport | IL | 60441 |
| Scanlon | George | | 1947 - 1995 | Yes | (708) 469-7285 | 101 S. Edgewood Ave. | LaGrange | IL | 60525 |
| Senkpeil | Herman | | 1975 - 1980 | Yes | (708) 385-8663 | 3132 W. Whipple Dr | Merrionette Park | IL | 60803 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Johnson & Johnson Bedford Park, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Sexton | John | | 1966 - 1994 | Yes | (708) 301-7193 | 13961 W Timerlane Court | Lockport | IL | 60441 |
| Ward | Ronald | | 1966 - 1972 | Yes | (630) 243-9345 | 1356 Overton Drive | Lemont | IL | 60439-8455 |
| Zuccarelli | Michael | | 1953 - 1988 | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |

Jobsite: Keystone Consolidated Industries Bedford Park, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Krestan | Thomas | | 1968 - 1969 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |
| Scanlon | George | | 1947 - 1995 | Yes | (708) 469-7285 | 101 S. Edgewood Ave. | LaGrange | IL | 60525 |

Jobsite: Minnesota Mining & Manufacturing Bedford Park, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aimaro | Joseph | | 1952 - 1961 | Yes | (815) 726-3787 | 1000 Sherman Street | Joliet | IL | 60433 |
| Eliacostas | John | | 1958 - 1996 | Yes | (708) 597-5797 | 4155 W 118th Place | Alsip | IL | 60803 |
| Mackovic | Stanley | | 1952 - 1953 | Yes | (815) 729-0197 | 635 Betula Street | Joliet | IL | 60436 |
| Richards | Aloysious | | 1949 - 1987 | Yes | (815) 838-5402 | 16228 163rd Street | Lockport | IL | 60441 |
| Scanlon | George | | 1947 - 1995 | Yes | (708) 469-7285 | 101 S. Edgewood Ave. | LaGrange | IL | 60525 |
| Schultz | Charles | | 1959 - 1996 | Yes | (715) 359-6204 | 5921 Dogwood Road | Wausau | WI | 54401 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Skiaky Brothers Bedford Park, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | 1951 - 1960 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |

Jobsite: Sun Chemical Bedford Park, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Krestan | Thomas | | 1988 - 1988 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |
| Richards | Aloysious | | 1949 - 1987 | Yes | (815) 838-5402 | 16228 163rd Street | Lockport | IL | 60441 |
| Sexton | John | | 1966 - 1994 | Yes | (708) 301-7193 | 13961 W Timerlane Court | Lockport | IL | 60441 |

Jobsite: Belleville Township High School Belleville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Lehr | Christ | | 1962 - 1963 | Yes | (618) 233-3908 | 5 Lucinda Avenue | Belleville | IL | 62221-5423 |
| Nehls | Donald | | 1976 - 1976 | Yes | (920) 261-6720 | 1538 N Second Street | Watertown | WI | 53098-1602 |

Jobsite: Eagle Stove Foundry Belleville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Sandheinrich | Dennis | | 1952 - 1952 | Yes | (618) 632-6288 | 605 Parkview Drive | O'fallon | IL | 62269 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Imbs Mill Belleville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Lehr | Christ | | 1960 - 1960 | Yes | (618) 233-3908 | 5 Lucinda Avenue | Belleville | IL | 62221-5423 |

Jobsite: Memorial Hospital Belleville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Lehr | Christ | | 1970 - 1971 | Yes | (618) 233-3908 | 5 Lucinda Avenue | Belleville | IL | 62221-5423 |

Jobsite: St Elizabeth Hospital Belleville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Harper | Lawrence | | 1972 - 1972 | Yes | (618) 538-7637 | 2819 Ibms Station Road | Millstadt | IL | 62260 |

Jobsite: St. Elizabeth Hospital Belleville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hamer | Robert | | 1953 - 1953 | Yes | (715) 735-9704 | 1146 Todd Street | Marinette | WI | 54143 |
| Hoskins | Adam | | 1981 - | Yes | (217) 765-4761 | 17157-E 3020-N Road | Alvin | IL | 61811 |
| Mayes | Clarence | | 1968 - 1970 | Yes | (618) 344-5843 | 201 Glenmoor | Collinsville | IL | 62234 |
| Verhoeven | Kenneth | | 1960 - 1963 | Yes | (217) 443-0197 | 14832 E 2400 N Road | Danville | IL | 61834 |
| Warbritton | Harold | | 1974 - 1974 | Yes | (217) 446-4156 | 1903 Meridian St. | Danville | IL | 61832 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Armour Dial Bellwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Francoiz | | 1967 - 1993 | Yes | (708) 250-0771 | 4533 Idlewild Lane | Hillside | IL | 60162 |
| Floyd | Alvin | | 1967 - 1991 | Yes | (708) 341-7922 | 1128 31st Street | Bellwood | IL | 60104 |

Jobsite: Borg Warner Bellwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Benedict | Gerald | | 1960 - 1975 | Yes | | 5151 4th St N Lot 418 | Saint Petersburg | FL | 33703-2928 |
| Duffin | Raymond | | 1957 - 1963 | Yes | (906) 474-6214 | 9826 S 75th Road | Rapid River | MI | 49878 |

Jobsite: General Refractories Bellwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Boykin | Aldolphus | | 1955 - 1965 | Yes | (815) 722-4876 | | | | |

Jobsite: Jefferson Electric Bellwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Alexander | Linda | | 1962 - 1965 | Yes | (815) 727-8662 | 519 Gardner St. | Joliet | IL | 60432 |

Jobsite: White Sundstrand Bellvedere, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Globig | Katherine | | 1971 - 1981 | Yes | (414) 545-3985 | 3301 S. 93rd St. - Apt. 201 | Milwaukee | WI | 53227-4354 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: White Sundstrand Bellvedere, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Johnson | Melvin | | 1966 - 1996 | Yes | (815) 397-6362 | 6362 Charles Street | Rockford | IL | 61108 |
| Magnuson | Raymond | | 1969 - 1970 | Yes | (815) 978-8594 | 2320 Paradise Boulevard | Rockford | IL | 61103 |
| Robinson | Elmo | | 1957 - 1987 | Yes | (815) 398-2971 | 3332 Wesleyan Avenue | Rockford | IL | 61108 |

Jobsite: Belvidere School Belvidere, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Carlson | Fred | | 1964 - 1964 | Yes | (815) 874-8146 | 5000 Blackhawk Road | Rockford | IL | 61109 |

Jobsite: Chicago Northwest Railroad Belvidere, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gustafson | Harvey | | 1967 - 1968 | Yes | (815) 239-1786 | 6335 Best Road | Pecatonica | IL | 61063 |

Jobsite: Chrysler Belvidere, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cooper | Larry | | | Yes | (815) 541-3137 | 17244 Blackhawk Trail | Savanna | IL | 61074 |
| Gustafson | Harvey | | 1970 - 1999 | Yes | (815) 239-1786 | 6335 Best Road | Pecatonica | IL | 61063 |
| Jandrey | Lawrence | | 1965 - 1965 | Yes | (920) 759-9043 | 680 Elderberry Ln | Kaukauna | WI | 54130 |
| Mayes | Clarence | | | Yes | (618) 344-5843 | 201 Glenmoor | Collinsville | IL | 62234 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Chrysler Belvidere, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Propp | Duane | | | Yes | (815) 885-2664 | 1595 Newcastle Ln | Belvidere | IL | 61008-9670 |
| Reinert | Albert | | 1975 - 1975 | Yes | (414)731-5014 | PO Box 183 | Appleton | WI | 54912-0183 |
| Stoneking | Gene | | | No | (319) 373-1971 | | | | |
| Wilson | Merle | | 1977 - 1977 | Yes | (319) 827-1690 | 1051 175th Street | Jesup | IA | 50648-9377 |

Jobsite: Benton High School Benton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Baugher | Charles | | 1966 - 1973 | Yes | (865) 579-1939 | 142 Blue Ridge Lane | Seymour | TN | 37865-5828 |

Jobsite: Eastside Grade School Benton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Phelps | Ralph | | 1998 - 1998 | Yes | (618) 773-4321 | Rural Route 5 Box 2001 | Dale | IL | 62859 |

Jobsite: Elementary School Benton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Huey | Dennis | | 1990 - 1994 | Yes | (636) 949-2255 | 520 Old Moray Place | St Charles | MO | 63301 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Morton West High School Berkley, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Oleferchik | William | | 1973 - | Yes | (630) 551-4356 | 7 Bednarcik Ct | Oswego | IL | 60543-9736 |

Jobsite: Bismark Grade School Bismark, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hamer | Robert | | 1950 - 1950 | Yes | (715) 735-9704 | 1146 Todd Street | Marinette | WI | 54143 |

Jobsite: Commonwealth Edison Bloom, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Stoneburner | Jerry | | 1966 - 1987 | Yes | (309) 347-5500 | 1404 Heilman Street | Pekin | IL | 61554-5508 |

Jobsite: Bloomington High School Bloomington, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jackson | Richard | | 1988 - 1988 | Yes | (217) 997-2339 | R #1 Box 231 A | Arenzville | IL | 62611 |
| Seifert | William | | 1970s - 1980 | Yes | (309) 452-8787 | 1801 Widermere Drive | Normal | IL | 61761 |
| Tanner | Orville | | - 1978 | Yes | (317) 638-6742 | 1119 Spann Avenue | Indianapolis | IN | 46203 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Diamond Star Motors Bloomington, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bales | Eugene | | 1986 - 1986 | Yes | (812) 397-2632 | 9880 Shelbyville Road | Indianapolis | IN | 46259 |
| Bales | Eugene | | 1988 - 1988 | Yes | (812) 397-2632 | 9880 Shelbyville Road | Indianapolis | IN | 46259 |
| Harrison | Kenneth | | 1986 - 1987 | Yes | (219) 972-0705 | 2937 Garfield Street | Highland | IN | 46322 |
| Knapp | Jimmy | | 1987 - 1988 | Yes | (309) 303-7102 | 615 County Road 1200 N | Metamora | IL | 61548 |
| Martin | Raymond | | | No | (390) 348-3468 | | | | |
| Mayes | Clarence | | 1986 - 1988 | Yes | (618) 344-5843 | 201 Glenmoor | Collinsville | IL | 62234 |
| Mingus | James | | 1989 - 1989 | Yes | (309) 697-6121 | 7314 W Tuscarora Road | Mapleton | IL | 61547 |

Jobsite: Firestone Tire Bloomington, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| O'brien | Francis | | 1995 - 1995 | Yes | (815) 795-5614 | 2377 N 2879TH | Marseilles | IL | 61341 |

Jobsite: GM&O Railroad Bloomington, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cleinmark | Clyde | | 1952 - 1962 | Yes | (309) 862-0030 | 605 Pine St. Lot 131 | Normal | IL | 61761 |
| Gaston | John | | 1957 - 1968 | Yes | (773) 710-8750 | 6117 S Paulina | Chicago | IL | 60636 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: General Electric Bloomington, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Brough | Hubert | | 1960 - 1969 | Yes | (812) 825-5167 | 1830 N State Road 45 | Solsberry | IN | 47459 |
| Carman | Kirby | | 1965 - 1997 | Yes | (309) 451-0333 | 317 N Bone | Normal | IL | 61761 |
| Timms | James | | 1970 - 1970 | Yes | (812) 238-2772 | 2122 S. Center Street | Terre Haute | IN | 47802 |

Jobsite: General Motors Cleveland, OH

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Myers | James | | 1956 - 1957 | Yes | (815) 883-8834 | 110 Main Street | Oglesby | IL | 61348 |

Jobsite: Lab School Bloomington, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| White | Joseph | | 1979 - 1994 | Yes | (219) 888-9503 | PO Box 64036 | Gary | IN | 46401 |

Jobsite: Nestle & Beich Bloomington, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Stelling | Margaret | | 1982 - 1999 | Yes | (217) 648-2536 | 503 W. Chatham St. | Atlanta | IL | 61723 |

Jobsite: Power Station Bloomington, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Roberts | Oliver | | 1950 - 1970 | Yes | (309) 828-1103 | 1008 Folson St | Bloomington | IL | 61701 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Power Station Bloomington, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Roberts | Oliver | | 1950 - 1980 | Yes | (309) 828-1103 | 1008 Folson St | Bloomingt on | IL | 61701 |

Jobsite: Ralston Purina Bloomington, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Alsene | Delmar | | 1965 - 1966 | Yes | (309) 634-8216 | 1904 S Greenwood Court | Peoria | IL | 61607-1331 |
| Atwater | Arnold | | 1949 - | Yes | (309) 456-3413 | PO Box 53 | Good Hope | IL | 61438 |

Jobsite: State Farm Bloomington, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bales | Eugene | | 1987 - 1987 | Yes | (812) 397-2632 | 9880 Shelbyville Road | Indianapo lis | IN | 46259 |
| Bell | Burl | | | Yes | (606) 387-9261 | 1751 Jones Mill Road | Albany | KY | 42602 |
| Goehring | August | | 1994 - 1995 | Yes | (217) 422-6760 | 3336 E Garfield Ave | Decatur | IL | 62526-5210 |
| Reinhardt | Gary | | 1990 - 1991 | Yes | (217) 864-3577 | 3970 S Mount Zion Road | Decatur | IL | 62521 |
| Runge | Leonard | | 1970 - 1979 | Yes | (309) 685-3039 | 2627 W Eugenie Avenue | Peoria | IL | 61615-3608 |
| Runge | Leonard | | 1973 - 1973 | Yes | (309) 685-3039 | 2627 W Eugenie Avenue | Peoria | IL | 61615-3608 |
| Seifert | William | | 1970s - 1980 | Yes | (309) 452-8787 | 1801 Widermere Drive | Normal | IL | 61761 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Unarco Industries Bloomington, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Breeding | Richard | | 1965 - 1968 | Yes | (309) 453-9366 | 2239 N Sheridan Road | Peoria | IL | 61604 |
| Paris | Dean | | 1964 - 1971 | Yes | (309) 828-1467 | 62 Avenue A Hilltop | Bloomingt on | IL | 61704 |

Jobsite: Union Asbestos and Rubber Company Bloomington, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Myers | James | | 1957 - 1957 | Yes | (815) 883-8834 | 110 Main Street | Oglesby | IL | 61348 |

Jobsite: Westinghouse Bloomington, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Richmond | George | | 1961 - 1991 | Yes | (309) 685-8851 | 2016 N North Street | Peoria | IL | 61604 |

Jobsite: Westinghouse Bloomington, IN

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ramsey | Garrett | | 1981 - 1981 | Yes | | 516 S 17th Street | Richmond | IN | 47374 |

Jobsite: Blue Island Hospital Blue Island, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Scanlon | George | | 1947 - 1995 | Yes | (708) 469-7285 | 101 S. Edgewood Ave. | LaGrange | IL | 60525 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Chicago Bridge & Iron Blue Island, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Robert | Van Drunen | | 1957 | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |

Jobsite: Clark Oil & Refining Blue Island, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Anderson | Gerald | | 1992 - 1993 | Yes | (219) 934-0290 | 10017 Wildwood Lane | Highland | IN | 46322 |
| Ayres | Larry | | 1970 - 1971 | Yes | (815) 485-0663 | 1826 Foxwood Drive | New Lenox | IL | 60451 |
| Bilbrey | John | | 1966 - 1996 | Yes | (217) 486-5311 | 532 4th Street | Illiopolis | IL | 62539 |
| Bruno | Albert | | 1948 - 1949 | Yes | (708) 687-4609 | 15434 Kilpatrick | Oak Forrest | IL | 60452 |
| Casey | William | | 1969 - 1969 | Yes | (352) 522-0141 | 2207 W. Tacoma Dr. | Citrus Springs | FL | 34434 |
| Cook | Jerry | | 1971 - 1990 | Yes | (708) 758-4393 | 21912 Merrill Avenue | Sauk Village | IL | 60411 |
| Ginter | William | | 1980 - 1980 | Yes | (219) 733-2142 | 14342-S CR 1050-W | Wanatah | IN | 46390 |
| Hanson | Samuel | | 1959 - 1959 | Yes | (920) 329-9310 | 10249 Orchard Drive | Sisterbay | WI | 54234 |
| Hillebold | John | | 1961 - 1970 | Yes | (815) 478-4751 | 14410 W Baker Road | Manhattan | IL | 60442 |
| Jorsch | Jerome | | 1950 - 1950 | Yes | (708) 841-2851 | 14510 Dorchester Avenue | Dolton | IL | 60419 |
| Long | Richard | | 1993 - 1993 | Yes | (815) 806-9366 | 19537 Heritage Drive | Tinley Park | IL | 60477 |
| Morse | James | | 1963 - | Yes | (217) 382-4097 | PO Box 465 | Martinsville | IL | 62442 |
| Olsen | James | | 1960 - 1965 | Yes | (708) 895-0865 | 3052 188th Street | Lansing | IL | 60438 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Clark Oil & Refining Blue Island, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Orlando | James | | 1966 - 1966 | Yes | (708) 889-1824 | 18216 Lange Street Unit 2C | Lansing | IL | 60438 |
| Poplar | Louis | | 1968 - 1969 | Yes | (708) 385-3718 | 15012 Harding Avenue | Midlothian | IL | 60445 |
| Senkpeil | Herman | | 1958 - 1989 | Yes | (708) 385-8663 | 3132 W. Whipple Dr | Merrionette Park | IL | 60803 |
| Thompson | Russell | | 1972 - 1989 | Yes | (618) 376-3176 | P.O. Box 84 | Fieldon | IL | 62031 |
| Van Drunen | Robert | | | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Vilt | Donald | | 1980 - 1989 | Yes | (815) 634-2674 | 3120 S Berta Road | Braceville | IL | 60407 |
| Ward | Ronald | | 1966 - 1990 | Yes | (630) 243-9345 | 1356 Overton Drive | Lemont | IL | 60439-8455 |

Jobsite: Clark Oil & Refining Roxanne, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Counts | Junior | | 1978 - 2001 | Yes | (573) 299-9945 | 21594 Maries Road 444 | Vichy | MO | 65580-8260 |

Jobsite: Continental Pipe Blue Island, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Van Drunen | Robert | | 1962 - 1963 | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Van Drunen | Robert | | 1964 - 1965 | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Illinois Brick Blue Island, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Turczi | David | | 1967 - 1997 | Yes | (574) 936-3798 | 166 E. Shenandoah Ct. | Kouts | IN | 46347 |

Jobsite: Libby McNeal & Libby Blue Island, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Wheeler | James | | 1954 - 1965 | Yes | (312) 651-3599 | 8849 S State Street | Chicago | IL | 60619 |

Jobsite: Morrison Knudson Blue Island, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Newenhouse | Roger | | 1991 - 1993 | Yes | (708) 474-0630 | 18207 Dante | Lansing | IL | 60438 |

Jobsite: St Francis Hospital Blue Island, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Belsley | Louis | | - | Yes | (309) 266-7479 | 1500 Parkside Avenue | Morton | IL | 61550 |
| Scanlon | George | | 1947 - 1995 | Yes | (708) 469-7285 | 101 S. Edgewood Ave. | LaGrange | IL | 60525 |
| Senkpeil | Herman | | 1965 - 1968 | Yes | (708) 385-8663 | 3132 W. Whipple Dr | Merrionette Park | IL | 60803 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Bolingbrook Housing Bolingbrook, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Janes | Rudolph | | 1981 - 1987 | Yes | (815) 272-7570 | PO Box 449 | Manhattan | IL | 60442-0449 |
| Kargle | William | | 1971 - 1972 | Yes | (815) 722-7710 | 5 Crescent Place | Joliet | IL | 60433 |

Jobsite: Elmhurst - Chicago- Stone B-C Plant Bolingbrook, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Modaff | Vincent | | 1949 - 1993 | Yes | (630) 968-2237 | 1013 Riedy Road | Lisle | IL | 60532 |
| Simmons | Joseph | | 1969 - 1985 | Yes | (812) 201-1230 | 6168 S. County Road 275 E | Clay City | IN | 47841 |

Jobsite: Johnson & Johnson Bolingbrook, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | 1970 - 1985 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Taras | Andy | | 1973 - 1973 | Yes | (520) 319-6170 | P O Box 1541 | Green Valley | AZ | 85622 |

Jobsite: Olivet Nazarene College Bourbonnais, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Masura | Joseph | | 1961 - 1962 | Yes | (815) 727-2787 | 2519 Erskine Road | Joliet | IL | 60433 |
| Packley | Wilson | | 1964 - 1996 | Yes | (870) 431-8352 | 4747 Highway 178 W | Lakeview | AR | 72642-7005 |
| Walker | Clarence | | 1959 - 1989 | Yes | (815) 450-6085 | 3317 N 17120 E Road | Momence | IL | 60954 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Armour Pharmaceutical Bradley, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Rome | Douglas | | 1960s - | Yes | (630) 365-2204 | 4N 576 Chateaugay Lane | Elburn | IL | 60119 |
| Steinke | Paul | | 1966 - 1994 | Yes | (815) 939-3329 | 2765 S State Route 115 | Kankakee | IL | 60901 |
| Walker | Clarence | | 1959 - 1989 | Yes | (815) 450-6085 | 3317 N 17120 E Road | Momence | IL | 60954 |

Jobsite: Armstrong Tile Bradley, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hite | William | | 1951 - 1994 | Yes | | 1516 N. Locke St. | Kokomo | IN | 46901 |

Jobsite: Bunge Foods Bradley, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ray | James | Bakelite | | No | | | | | |
| Ray | James | Micarta Board, Westinghouse engineers sometimes present | | No | | | | | |
| Ray | James | micarta board | | No | | | | | |
| Steinke | Paul | | 1966 - 1994 | Yes | (815) 939-3329 | 2765 S State Route 115 | Kankakee | IL | 60901 |
| Walker | Clarence | | 1959 - 1989 | Yes | (815) 450-6085 | 3317 N 17120 E Road | Momence | IL | 60954 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Kroehler Manufacturer Bradley, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Addison | Joseph | | 1964 - 1997 | Yes | (773) 779-2781 | 1047 W 111th Place | Chicago | IL | 60643 |
| James | Dorothy | | 1961 - 1966 | Yes | (573) 833-6430 | PO Box 71 | Pocahontas | MO | 63779 |

Jobsite: Rhone Poulenc Roer Bradley, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Steinke | Paul | | 1966 - 1994 | Yes | (815) 939-3329 | 2765 S State Route 115 | Kankakee | IL | 60901 |
| Walker | Clarence | | 1959 - 1989 | Yes | (815) 450-6085 | 3317 N 17120 E Road | Momence | IL | 60954 |

Jobsite: Roper Bradley, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Walker | Clarence | | 1959 - 1989 | Yes | (815) 450-6085 | 3317 N 17120 E Road | Momence | IL | 60954 |

Jobsite: Braidwood Nuclear Power Station Braidwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aichele | John | | 1981 - 1986 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |
| Alanis | Severo | | 1977 - 1988 | Yes | (815) 458-2931 | 496 West Main | Braidwood | IL | 60408 |
| Alexander | Abraham | | 1960 - 1985 | Yes | (815) 723-3924 | 103 Edward Street | Joliet | IL | 60436-2756 |
| Allen | Louis | | 1978 - 1980 | Yes | (520) 325-8943 | 3044 North Winstel Boulevard | Tucson | AZ | 85716 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Braidwood Nuclear Power Station Braidwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Arcand | Richard | | 1970s - 1980s | Yes | (815) 472-6824 | 9780 E 1500 Road | Momende | IL | 60954 |
| Ardaugh | John | | 1980 - 1986 | Yes | (815) 485-3358 | 16338 W Spencer Road | Joliet | IL | 60433 |
| Ayres | Larry | | 1980 - 1987 | Yes | (815) 485-0663 | 1826 Foxwood Drive | New Lenox | IL | 60451 |
| Barr | James | | 1980 - | Yes | (815) 434-6949 | 977 Bergen Avenue | Ottawa | IL | 61350 |
| Beasley | Glen | | 1966 - 1998 | Yes | (815) 475-7123 | 37 Pletcher Drive | Yorkville | IL | 60560 |
| Bendtsen | David | | 1986 - 1986 | Yes | (608) 592-3901 | N2489 Highway 188 | Lodi | WI | 53555-9724 |
| Bergstrom | Lester | | 1983 - 1999 | Yes | (928) 859-3418 | 1410 Old Pine Bluff Rd | Morris | IL | 60450 |
| Blanton | Caleb | | 1962 - 1998 | Yes | (815) 207-9675 | 6450 E Main Road | Gardner | IL | 60424 |
| Blegen | William | | | Yes | (815) 436-2840 | 4332 O'Sullivan Dr | Joliet | IL | 60431 |
| Botka | William | | 1983 - 1984 | Yes | (815) 723-5361 | 1115 S. Davison St. | Joliet | IL | 60433 |
| Brooks | Ray | | | Yes | (618) 997-2751 | 1101 W Maine Apt 405 | Marion | IL | 62959 |
| Buchanan | Howard | | 1984 - 1985 | Yes | (815) 343-5369 | 135 North Street | Marseilles | IL | 61341 |
| Bumgardner | Charles | | 1977 - 1994 | Yes | (815) 634-4801 | 765 Rathburn | Coal City | IL | 60446 |
| Bumgardner | Charles | | 1979 - 1994 | Yes | (815) 634-4801 | 765 Rathburn | Coal City | IL | 60446 |
| Bunch | Robert | | - | Yes | (309) 776-4244 | 40 Constitution Road | Colcheste r | IL | 62326 |
| Campo | Jack | Georgia Pacific products | | | (219) 617-2315 | 2912 Miami Street | Lake Station | IN | 46405-2366 |
| Campo | Jack | Westinghouse | 1985-1986 | Yes | (219) 617-2315 | 2912 Miami Street | Lake Station | IN | 46405-2366 |
| Campo | Jack | Westinghouse products | | Yes | (219) 617-2315 | 2912 Miami Street | Lake Station | IN | 46405-2366 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Braidwood Nuclear Power Station Braidwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Campo | Jack | Westinghouse turbines | 1985-1986 | Yes | (219) 617-2315 | 2912 Miami Street | Lake Station | IN | 46405-2366 |
| Casey | William | | | Yes | (352) 522-0141 | 2207 W. Tacoma Dr. | Citrus Springs | FL | 34434 |
| Charvat | John | | 1981 - 1999 | Yes | (708) 479-9180 | 2784 Meadow Crest Ln. | Sevierville | TN | 37876-8504 |
| Charvat | John | | 1999 - 1999 | Yes | (708) 479-9180 | 2784 Meadow Crest Ln. | Sevierville | TN | 37876-8504 |
| Clark | Arthur | | | Yes | (219) 838-5654 | 916 N Glenwood | Griffith | IN | 46319 |
| Clark | Arthur | Westinghouse | 1976-1985 | Yes | (219) 838-5654 | 916 N Glenwood | Griffith | IN | 46319 |
| Clark | Arthur | Westinghouse products | | Yes | (219) 838-5654 | 916 N Glenwood | Griffith | IN | 46319 |
| Clark | Arthur | Westinghouse turbines | 1976-1985 | Yes | (219) 838-5654 | 916 N Glenwood | Griffith | IN | 46319 |
| Colafello | Lawrence | | 1970 - 1974 | Yes | (815) 485-9247 | 10259 Cambridge Court # K | Mokena | IL | 60448-7925 |
| Colafello | Lawrence | | 1973 - 1974 | Yes | (815) 485-9247 | 10259 Cambridge Court # K | Mokena | IL | 60448-7925 |
| Cole | George | | 1985 - 1988 | Yes | (815) 729-2927 | 1107 Elizabeth Court Apt5 | Cresthill | IL | 60435 |
| Collinson | Gordon | | - 1984 | Yes | (309) 244-7813 | 802 NE 3rd Street | Galva | IL | 61434-1535 |
| Colognesi | John | | 1982 - 1994 | Yes | (815) 485-6705 | 918 Herr Drive | New Lenox | IL | 60451 |
| Conner | George | | 1981 - 1985 | Yes | (219) 933-3058 | 7416 Jefferson | Hammond | IN | 46324 |
| Conte | Anthony | | 1960 - 1995 | Yes | (815) 729-9279 | 902 Winthrop Avenue | Joliet | IL | 60436 |
| Conte | Anthony | | 1983 - 1983 | Yes | (815) 729-9279 | 902 Winthrop Avenue | Joliet | IL | 60436 |
| Conte | Anthony | | 1993 - 1994 | Yes | (815) 729-9279 | 902 Winthrop Avenue | Joliet | IL | 60436 |
| Cook | Jerry | | 1975 - 1989 | Yes | (708) 758-4393 | 21912 Merrill Avenue | Sauk Village | IL | 60411 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Braidwood Nuclear Power Station Braidwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Copeland | Robert | | 1979 - 1979 | Yes | (815) 715-4624 | 9625 Knight Road | Grass Lake | MI | 49240 |
| Cridge | Earl | | 1986 - 1988 | Yes | (815) 942-0021 | 101 Fawn Court | Morris | IL | 60450 |
| D'Ottavio | Nello | | 1976 - 1991 | Yes | (815) 725-8835 | 1010 Lark Lane | Shorewood | IL | 60404 |
| Damiani | Edward | | 1982 - 2000 | Yes | (708) 218-7195 | 909 Meadow Ridge Lane | New Lenox | IL | 60451 |
| Deangelis | Salvatore | | 1976 - 1977 | Yes | (815) 744-7917 | 106 E Jefferson St TRLR 178 | Shorewood | IL | 60431-7925 |
| Denny | Gordon | | | No | 219-924-7863 | | | | |
| Donars | Davis | | 1978 - 1979 | Yes | (815) 365-4074 | 3301 S Monterey Drive | New Berlin | WI | 53151 |
| Dowell | Rodney | | 1983 - 1986 | Yes | (219) 462-6867 | 4104 Goodrich Court | Valparaiso | IN | 46385 |
| Doyle | John | | 1991 - 1991 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Dubrovich | Frank | | 1977 - 1994 | Yes | (815) 458-7754 | 196 Sunfish Circle | Wilmington | IL | 60481-8790 |
| Elrod | Robert | Westinghouse switchgear | 1960s | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Elrod | Robert | Westinghouse turbines | 1976-1980s | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Elrod | Robert | motors, pumps, switchgear | | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Farrell | William | | 1981 - 1986 | Yes | (708) 301-0773 | 14722 S Heathcliff Rd. | Homer Glen | IL | 60491 |
| Farrell | William | | 1983 - 1992 | Yes | (708) 301-0773 | 14722 S Heathcliff Rd. | Homer Glen | IL | 60491 |
| Ferrari | Lawrence | | 1967 - 1978 | Yes | (815) 567-3037 | P.O. Box 37 | Campus | IL | 60920 |
| Filippo | Raymond | | 1983 - 1987 | Yes | (708) 470-5252 | 17723 Pennsylvaivia Ct | Orland Park | IL | 60467 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Braidwood Nuclear Power Station Braidwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Floyd | Elrie | | 1976 - 1989 | Yes | (815) 458-2584 | 725 Richard Court | Godley | IL | 60407 |
| Frattini | James | | | Yes | (815) 545-0000 | 301 Muehl Drive Apt 8 | Lockport | IL | 60441 |
| Glenn | Ellena | | 1976 - 1982 | Yes | (815) 436-4303 | 2505 Lockner Boulevard | Joliet | IL | 60435-1021 |
| Glenn | Ellena | | 1976 - 1985 | Yes | (815) 436-4303 | 2505 Lockner Boulevard | Joliet | IL | 60435-1021 |
| Glenn | Ellena | | 1976 - 1986 | Yes | (815) 436-4303 | 2505 Lockner Boulevard | Joliet | IL | 60435-1021 |
| Goehring | August | | 1991 - 1991 | Yes | (217) 422-6760 | 3336 E Garfield Ave | Decatur | IL | 62526-5210 |
| Green | John | Westinghouse turbine(s) | late 1980s-early 1990s | Yes | (630) 968-1381 | 7050 Brighton | Woodridge | IL | 60517 |
| Green | John | Westnghouse turbine | 1980s-1990s | Yes | (630) 968-1381 | 7050 Brighton | Woodridge | IL | 60517 |
| Green | John | turbine | | Yes | (630) 968-1381 | 7050 Brighton | Woodridge | IL | 60517 |
| Greenfield | Jerry | | | No | (520) 886-8587 | | | | |
| Grieff | Dale | | 1970 - 1980 | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |
| Grieff | Dale | | 1970s - 1970s | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |
| Griffin | Albert | | 1979 - 1980 | Yes | (815) 722-7976 | 200 South Avenue | Lockport | IL | 60441-4921 |
| Griffin | Albert | | 1979 - 1987 | Yes | (815) 722-7976 | 200 South Avenue | Lockport | IL | 60441-4921 |
| Griffin | Albert | | 1986 - 1987 | Yes | (815) 722-7976 | 200 South Avenue | Lockport | IL | 60441-4921 |
| Grob | Norman | | 1970 - 1992 | Yes | (623) 293-3583 | 10701 N 99th Avenue Lot 235 | Peoria | AZ | 85345 |
| Grob | Norman | | 1976 - 1993 | Yes | (623) 293-3583 | 10701 N 99th Avenue Lot 235 | Peoria | AZ | 85345 |
| Gunther | Robert | | 1986 - 1987 | Yes | (309) 699-6073 | 109 Gem Street | East Peoria | IL | 61611 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Braidwood Nuclear Power Station Braidwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Harrison | Kenneth | | 1984 - 1986 | Yes | (219) 972-0705 | 2937 Garfield Street | Highland | IN | 46322 |
| Haskins | Harold | Westinghouse products | 1970s-1980s | Yes | (219) 252-2144 | 1066 Flamingo Lane | Tarpon Springs | FL | 34689 |
| Haskins | Harold | Westinghouse turbine(s) | 1985-1986 | Yes | (219) 252-2144 | 1066 Flamingo Lane | Tarpon Springs | FL | 34689 |
| Haskins | Harold | Westinghouse turbines | 1985-1986 | Yes | (219) 252-2144 | 1066 Flamingo Lane | Tarpon Springs | FL | 34689 |
| Heath | Vance | | 1956 - 1960 | Yes | (815) 727-7291 | 405 Pico Street | Joliet | IL | 60436-3009 |
| Hickey | George | | 1977 - 1999 | Yes | (708) 946-6223 | 353 Miller St. | Beecher | IL | 60401 |
| Hill | Jon | Westinghouse | 1983-1987 | No | (941) 460-0868 | 2380 N Beach Rd, Unit 104 | Englewood | FL | 34223 |
| Hill | Jon | Westinghouse generators | 1980s | No | (941) 460-0868 | 2380 N Beach Rd, Unit 104 | Englewood | FL | 34223 |
| Hill | Jon | generators, control room, table room | | Yes | (941) 460-0868 | 2380 N Beach Rd, Unit 104 | Englewood | FL | 34223 |
| Hillebold | John | | | Yes | (815) 478-4751 | 14410 W Baker Road | Manhattan | IL | 60442 |
| Holloway | Fred | Westinghouse turbine | 1970s and 1980s | Yes | (219) 374-7746 | 7000 W 138th Lane | Cedar Lake | IN | 46303 |
| Holloway | Fred | Westinghouse turbine(s) | late 1970s-early 1980s | Yes | (219) 374-7746 | 7000 W 138th Lane | Cedar Lake | IN | 46303 |
| Holloway | Fred | Westinghouse turbines | late 1970s-early 1980s | Yes | (219) 374-7746 | 7000 W 138th Lane | Cedar Lake | IN | 46303 |
| Holloway | Fred | turbines | | Yes | (219) 374-7746 | 7000 W 138th Lane | Cedar Lake | IN | 46303 |
| Holzinger | Dieter | Westinghouse turbines | 1980s-1990s | Yes | (815) 237-2895 | 113 S. Railroad Street #2 | Gardner | IL | 60424-7004 |
| Holzinger | Dieter | Westinghouse turbines | 1986-1990 | Yes | (815) 237-2895 | 113 S. Railroad Street #2 | Gardner | IL | 60424-7004 |
| Holzinger | Dieter | control boxes | 1986-1990 | Yes | (815) 237-2895 | 113 S. Railroad Street #2 | Gardner | IL | 60424-7004 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Braidwood Nuclear Power Station Braidwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Holzinger | Dieter | rods and machines | | Yes | (815) 237-2895 | 113 S. Railroad Street #2 | Gardner | IL | 60424-7004 |
| Holzinger | Dieter | turbines | 1986-1990 | Yes | (815) 237-2895 | 113 S. Railroad Street #2 | Gardner | IL | 60424-7004 |
| Jackson | Richard | | 1987 - 1987 | Yes | (217) 997-2339 | R #1 Box 231 A | Arenzville | IL | 62611 |
| Johnson | Francis | | - | Yes | (262) 794-7764 | 2904 37th Street | Two Rivers | WI | 54241 |
| Johnson | George | AW Chesterton gaskets and packing material | | Yes | (770) 886-0217 | 4147 Ivy Summit Court | Cumming | GA | 30041 |
| Johnson | George | Westinghouse pumps | | Yes | (770) 886-0217 | 4147 Ivy Summit Court | Cumming | GA | 30041 |
| Johnson | George | generators and turbines | mid-1970's - mid-1980's | Yes | (770) 886-0217 | 4147 Ivy Summit Court | Cumming | GA | 30041 |
| Johnson | George | pumps | | Yes | (770) 886-0217 | 4147 Ivy Summit Court | Cumming | GA | 30041 |
| Johnson | Thomas | | | Yes | (708) 798-9411 | 18430 Highland Avenue | Homewood | IL | 60430 |
| Jones | Raymond | | | Yes | (815) 467-5025 | 24311 S. Tryon St. | Channahon | IL | 60410 |
| Joyce | Michael | Westinghouse turbines | 1970s | Yes | (815) 237-2219 | PO Box 463 | S Wilmington | IL | 60474-0463 |
| Joyce | Michael | Westinghouse turbines | late 1970s | Yes | (815) 237-2219 | PO Box 463 | S Wilmington | IL | 60474-0463 |
| Joyce | Michael | turbines | 1970's | Yes | (815) 237-2219 | PO Box 463 | S Wilmington | IL | 60474-0463 |
| Kelly | Ollie | | 1979 - 1985 | Yes | (815) 476-2872 | 1170 Towpath Lane | Wilmington | IL | 60481 |
| Kelly | Ollie | | 1982 - 1996 | Yes | (815) 476-2872 | 1170 Towpath Lane | Wilmington | IL | 60481 |
| Ketchum | Robert | Georgia Pacific products | | Yes | (815) 838-4644 | 314 Dell Park Avenue | Lockport | IL | 60441 |
| Ketchum | Robert | Westinghouse | 1980-1984 | Yes | (815) 838-4644 | 314 Dell Park Avenue | Lockport | IL | 60441 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Braidwood Nuclear Power Station Braidwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ketchum | Robert | Westinghouse products | | Yes | (815) 838-4644 | 314 Dell Park Avenue | Lockport | IL | 60441 |
| Ketchum | Robert | Westinghouse turbines | 1980-1984 | Yes | (815) 838-4644 | 314 Dell Park Avenue | Lockport | IL | 60441 |
| Kindernay | Robert | | 1981 - 1999 | Yes | (574) 772-4016 | 6480 E. Ayres Drive | Knox | IN | 46534 |
| Knorr | John | | - | Yes | (815) 521-0530 | 1308 Shannon Ct | Minooka | IL | 60447 |
| Knorr | John | | 1975 - 1991 | Yes | (815) 521-0530 | 1308 Shannon Ct | Minooka | IL | 60447 |
| Knorr | John | | 1980 - 1998 | Yes | (815) 521-0530 | 1308 Shannon Ct | Minooka | IL | 60447 |
| Kocur | John | | 1983 - 1987 | Yes | (480) 632-8733 | 305 E Rawhide Avenue | Gilbert | AZ | 85296-1641 |
| Kocur | John | | 1986 - 1987 | Yes | (480) 632-8733 | 305 E Rawhide Avenue | Gilbert | AZ | 85296-1641 |
| Kocur | John | | 1987 - 1986 | Yes | (480) 632-8733 | 305 E Rawhide Avenue | Gilbert | AZ | 85296-1641 |
| Krik | Charles | | | Yes | (815) 458-0425 | 405 W. 3rd St. | Braidwood | IL | 60408 |
| Lauzon | John | | 1986 - 1987 | Yes | (708) 479-4935 | 16051 S La Grange Road Apt 214 | Orland Park | IL | 60467 |
| Lomasney | Larry | | | No | (708) 484-7791 | | | | |
| Long | Richard | | 1979 - 1986 | Yes | (815) 806-9366 | 19537 Heritage Drive | Tinley Park | IL | 60477 |
| Lopez | Manuel | | 1977 - 1979 | Yes | (815) 722-2830 | 560 Clay Street | Joliet | IL | 60432 |
| Luna | Gabriel | | 1978 - 1984 | Yes | (815) 274-2464 | 500 W Tamarack Avenue | Mc Allen | TX | 78501 |
| Lyons | Richard | | 1972 - 1972 | Yes | (309) 682-4801 | 501 E Virginia | Peoria | IL | 61603 |
| Madarik | Ronald | | | Yes | (815) 485-3970 | 804 N Cedar | New Lenox | IL | 60451 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Braidwood Nuclear Power Station Braidwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Martin | Bennie | AW Chesterton | 1976-2003 | Yes | (815) 741-2579 | 1108 Ranchwood Drive | Shorewood | IL | 60431 |
| Martin | Bennie | AW Chesterton products | | Yes | (815) 741-2579 | 1108 Ranchwood Drive | Shorewood | IL | 60431 |
| Martin | Bennie | Carey and Eagle-Picher insulation | 1980s-1990s | Yes | (815) 741-2579 | 1108 Ranchwood Drive | Shorewood | IL | 60431 |
| Martin | Bennie | Eagle-Picher and Carey | 1980's - 1990's | Yes | (815) 741-2579 | 1108 Ranchwood Drive | Shorewood | IL | 60431 |
| Martin | Bennie | Georgia Pacific joint compound | 1980s-1990s | Yes | (815) 741-2579 | 1108 Ranchwood Drive | Shorewood | IL | 60431 |
| Martin | Bennie | Westinghouse turbines | 1976-2003 | Yes | (815) 741-2579 | 1108 Ranchwood Drive | Shorewood | IL | 60431 |
| Martin | Bennie | Westinghouse turbines | 1980s-1990s | Yes | (815) 741-2579 | 1108 Ranchwood Drive | Shorewood | IL | 60431 |
| Martin | Bennie | joint compound | 1980's - 1990's | Yes | (815) 741-2579 | 1108 Ranchwood Drive | Shorewood | IL | 60431 |
| Martin | Bennie | turbines | 1980's - 1990's | Yes | (815) 741-2579 | 1108 Ranchwood Drive | Shorewood | IL | 60431 |
| Martin | Glenn | | 1985 - 1987 | Yes | (708) 532-8975 | 7532 160th Place | Tinley Park | IL | 60477 |
| Martin | Ray | | 1985 - 1986 | Yes | (219) 922-1824 | 803 E Columbia Avenue | Griffith | IN | 46319 |
| Martin | Vernon | | 1986 - 1987 | Yes | (219) 973-6156 | 700 Fox River Road | Valparaiso | IN | 46385 |
| Martinez | Joe | | 1972 - 1974 | Yes | (815) 423-5787 | PO Box 307 | Elwood | IL | 60421-0307 |
| Matteson | David | | 1975 - 1976 | Yes | (815) 942-5723 | 1110 East Pine Bluff Road | Morris | IL | 60450 |
| McClain | Wallace | | 1960 - 1997 | Yes | (815) 357-8093 | 2904 E. 29th Rd. | Seneca | IL | 61360 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Braidwood Nuclear Power Station Braidwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McDonald | Gene | | - | Yes | (956) 423-3870 | 507 Roath Street | Marseilles | IL | 61341 |
| McDonald | Gene | | 1981 - 1983 | Yes | (956) 423-3870 | 507 Roath Street | Marseilles | IL | 61341 |
| McDonald | James | | 1986 - 1988 | Yes | (815) 725-0473 | 205 N Raven Road | Shorewood | IL | 60431 |
| McTee | James | | 1982 - 1989 | Yes | (815) 741-2533 | 207 Inwood Dr | Joliet | IL | 60435 |
| Meyers | Frank | Westinghouse turbines, switchgear, control panels | 1967-1997 | Yes | (239) 278-0272 | 17100 Terraverde Cir. - Apt. 2505 | Fort Myers | FL | 60046 |
| Meyers | Frank | turbines, switchgear, control panels | 1967-1990 | Yes | (239) 278-0272 | 17100 Terraverde Cir. - Apt. 2505 | Fort Myers | FL | 60046 |
| Mills | Elbert | | | Yes | (815) 941-9757 | 1514 Mollie Dr. | Morris | IL | 60450 |
| Minnick | Glenn | | 1986 - 1990 | Yes | (815) 744-1442 | 1835 Lincoln | Cresthill | IL | 60435 |
| Moore | Ulish | | 1976 - 1985 | Yes | (815) 723-8488 | 518 S DesPlaines Street | Joliet | IL | 60436 |
| Nelson | David | | | Yes | (864) 592-0367 | 9475 Highway 9 | Campobello | SC | 29322 |
| Noe | Glenn | | 1985 - 1987 | Yes | (219) 759-2302 | 789 Fox River Drive | Valparaiso | IN | 46383 |
| Nurczyk | Joseph | | 1948 - 1988 | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| O'brien | Francis | | 1991 - 1996 | Yes | (815) 795-5614 | 2377 N 2879TH | Marseilles | IL | 61341 |
| Ongenae | Terry | | 1979 - 1992 | Yes | (815) 729-3771 | 3571 Buck Street | Joliet | IL | 60431 |
| Onsgard | Michael | | 1985 - 1999 | Yes | (305) 852-4898 | 155 Canal Street | Tavernier | FL | 33070 |
| Orsborn | Robert | | 1975 - 1980 | Yes | (815) 727-9406 | 209 Louis Road | Joliet | IL | 60433 |
| Osterman | James | | 1987 - 1987 | Yes | (219) 865-3143 | 2542 Red Oak Drive | Dyer | IN | 46311 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Braidwood Nuclear Power Station Braidwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Osterman | James | | 1994 - 1995 | Yes | (219) 865-3143 | 2542 Red Oak Drive | Dyer | IN | 46311 |
| Pavich | James | | 1984 - 1995 | Yes | (574) 249-0072 | 201 Monroe Street Apt 5 | Valparaiso | IN | 46383 |
| Perez | Raymond | | 1988 - 1988 | Yes | (815) 433-4629 | 531 E Joliet Street | Ottawa | IL | 61350 |
| Perez | Rogelio | | 1978 - 1979 | Yes | (815) 740-0915 | 560 Irving Street | Joliet | IL | 60432 |
| Pickens | Perry | | 1966 - 1998 | Yes | (616) 756-9487 | 5951 Phillips Road | Three Oaks | MI | 49128 |
| Poe | Larry | | | No | 219-762-5352 | | | | |
| Pomykala | Marion | | 1984 - 1987 | Yes | | 140 Walnut St | Frankfort | IL | 60423 |
| Raley | Jack | | 1972 - 1973 | Yes | (815) 436-3100 | 23327 W Grinton Drive | Plainfield | IL | 60544 |
| Rasmussen | Harold | | 1977 - 1987 | Yes | (815) 436-7289 | 808 Bailey Drive | Joliet | IL | 60431 |
| Rearick | Lawrence | | 1987 - 1987 | Yes | (219) 942-4432 | 377 Azalea Drive | Hobart | IN | 46342 |
| Riley | Don | Westinghouse turbines | 1980s | No | (708) 403-1564 | | | | |
| Riley | Don | Westinghouse turbines | early 1980s | No | (708) 403-1564 | | | | |
| Riley | Don | boilers and turbines | 1980's | No | (708) 403-1564 | | | | |
| Rollensen | Richard | | 1983 - 1986 | Yes | (219) 462-2756 | 1253 Wells Street | Valparaiso | IN | 46385 |
| Rome | Douglas | | | Yes | (630) 365-2204 | 4N 576 Chateaugay Lane | Elburn | IL | 60119 |
| Runyon | David | Westinghouse turbines | 1980s | Yes | (219) 696-3605 | 17408 Morse Road | Lowell | IN | 46356 |
| Ryan | Michael | | 1987 - 1999 | Yes | (815) 488-8318 | 450 W Sunwest Drive Lot 143 | Casa Grande | AZ | 85122 |
| Santerelli | Gerald | Georgia Pacific joint compound | 1970s and 1980s | Yes | (815) 478-5812 | 17315 Spangler Road | Elwood | IL | 60421 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Braidwood Nuclear Power Station Braidwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Santerelli | Gerald | Westinghouse turbines | | Yes | (815) 478-5812 | 17315 Spangler Road | Elwood | IL | 60421 |
| Santerelli | Gerald | Westinghouse turbines | 1976-1980s | Yes | (815) 478-5812 | 17315 Spangler Road | Elwood | IL | 60421 |
| Santerelli | Gerald | joint compound | 1976 onwards | Yes | (815) 478-5812 | 17315 Spangler Road | Elwood | IL | 60421 |
| Santerelli | Gerald | turbines | 1976 onwards | Yes | (815) 478-5812 | 17315 Spangler Road | Elwood | IL | 60421 |
| Scamen | Robert | | 1966 - 1996 | Yes | (815) 458-6219 | 386 Cemetery Rd. | Braidwood | IL | 60408-2203 |
| Scrogham | Donald | | 1975 - 1977 | Yes | (870) 422-2195 | 303 W Robin Trail | Lead Hill | AR | 72644-9574 |
| Sheets | Gerrold | | | Yes | 219-707-5490 | 325 South 350 West | Valparaiso | IN | 46385 |
| Short | Elex | | 1960 - 1980 | Yes | (815) 723-2176 | 406 Pico Street | Joliet | IL | 60436 |
| Short | John | | 1962 - 1992 | Yes | (815) 727-7029 | 1101 Magnolia Avenue | Joliet | IL | 60432 |
| Silakowski | Gerald | | 1979 - 1988 | Yes | (708) 534-1992 | 25741 Firestone Dr. | Monee | IL | 60449-8515 |
| Silakowski | Gerald | | 1980 - 1988 | Yes | (708) 534-1992 | 25741 Firestone Dr. | Monee | IL | 60449-8515 |
| Smith | Dale | | - 2004 | Yes | (815) 434-6246 | 1027 Sycamore Street | Ottawa | IL | 61350 |
| Smith | Walter | | | Yes | (219) 406-3323 | 237-W CR 475-S | Valparaiso | IN | 46385 |
| Stimac | Charles | | 1976 - 1996 | Yes | (815) 744-2324 | 306 Cedar Lane | Shorewood | IL | 60431 |
| Stoneburner | Jerry | | 1966 - 1987 | Yes | (309) 347-5500 | 1404 Heilman Street | Pekin | IL | 61554-5508 |
| Suchanuk | Raymond | Westinghouse products | | Yes | (219) 923-9680 | 1216 35th Street | Munster | IN | 46321 |
| Sullivan | Patrick | | | Yes | (219) 221-0399 | 18050 S Tamiami Trail Lot 67 | Fort Myers | FL | 33908 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Braidwood Nuclear Power Station Braidwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Taras | Andy | | 1977 - 1997 | Yes | (520) 319-6170 | P O Box 1541 | Green Valley | AZ | 85622 |
| Taylor | Will | | 1979 - 1984 | Yes | (815) 722-2678 | 501 Carla Drive | Shorewood | IL | 60431-9708 |
| Trueblood | Clifford | | | Yes | (219) 696-8110 | 405 Orchard Avenue #111 | Hebron | IN | 46341 |
| Turner | Charles | | 1968 - 1980 | Yes | (219) 845-8063 | 7949 White Oak Lane | Hammond | IN | 46324-3343 |
| Ullian | Gino | | 1951 - 1987 | Yes | (480) 671-7775 | 1403 W Broadway Ave | Apache Junction | AZ | 85220 |
| Van Drunen | Robert | Westinghouse turbine | 1980s | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Van Drunen | Robert | Westinghouse turbines | early 1980s | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Van Drunen | Robert | turbine | 1980's | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Vanderkolk | Richard | | - 1987 | Yes | (217) 267-3311 | 1802 Vanderburg St. | Lake Station | IN | 33950-8363 |
| Ventura | Robert | | 1978 - 1978 | Yes | (815) 744-4948 | 506 Madison St | Joliet | IL | 60435-5424 |
| Vik | Carl | | 1978 - 1999 | Yes | (708) 448-0943 | 2600 Harden Blvd. Lot 39 | Lakeland | FL | 33803 |
| Vilt | Donald | | 1983 - 1993 | Yes | (815) 634-2674 | 3120 S Berta Road | Braceville | IL | 60407 |
| Walsh | Thomas | rods and machines | 1980's | Yes | (773) 426-3645 | 6504 W 103rd St | Chicago Ridge | IL | 60415 |
| Wood | Michael | | 1987 - 1987 | Yes | (309) 382-2221 | 117 Yates Road | Marquette Heights | IL | 61554-1413 |
| Wood | Michael | | 1991 - 1991 | Yes | (309) 382-2221 | 117 Yates Road | Marquette Heights | IL | 61554-1413 |
| Woodmaster | Charles | | 1984 - 1985 | Yes | (219) 733-9561 | 202 E. Cross Street | Wanatah | IN | 46390-9670 |
| Wright | Deon | | 1986 - 1987 | Yes | (910) 295-3784 | 2043 Linden Road | Aberdeen | NC | 28315 |
| Zednick | Richard | | | No | | | | | |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Braidwood Nuclear Power Station Braidwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ziemann | Thomas | | | Yes | (815) 941-1013 | 994 Birchwood | Morris | IL | 60450 |
| Zimmerman | Richard | | 1998 - 2004 | Yes | (920) 487-2798 | 202 Vernon Street | Algoma | WI | 54201 |

Jobsite: Becker Mansory Inc. Breeze, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Quick | Roger | | 1965 - 1969 | Yes | (618) 245-6181 | PO Box 1 | Farina | IL | 62838 |

Jobsite: Bridgeview County Hospital Bridgeview, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Helmerich | Gerald | | 1990 - 1997 | Yes | (708) 349-9557 | 14204 Margerita | Orland Park | IL | 60462 |
| Potts | Stanley | | 1999 - | Yes | (660) 619-0777 | 701 N Washington | Otterville | MO | 65348 |

Jobsite: Birmingham Steel & Bolt Burbanios, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Omalley | John | | 1986 - 1987 | Yes | (219) 988-4391 | 1543 Happy Valley | Crown Point | IN | 46307 |

Jobsite: Burnt Prairie Grade School Burnt Prairie, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hill | John | | 1955 - 1956 | Yes | (618) 375-7654 | 506 S. Court | Grayville | IL | 62844 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Burnt Prarie Consolidated Grade School Burnt Prarie, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hill | John | | 1955 - 1956 | Yes | (618) 375-7654 | 506 S. Court | Grayville | IL | 62844 |

Jobsite: Babcock & Wilcox Byron, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Poshard | James | | 1988 - 1990 | Yes | (618) 276-4447 | PO Box 265 | Equality | IL | 62934 |

Jobsite: Byron Nuclear Power Plant Byron, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bartelme | Robert | | 1982 - 1983 | Yes | (920) 682-4706 | 2027 Rheaume Road | Manitowoc | WI | 54220 |
| Cooper | Larry | | | Yes | (815) 541-3137 | 17244 Blackhawk Trail | Savanna | IL | 61074 |
| Davidson | Robert | | | Yes | (319) 527-8193 | 745 S Fifth Street | Wapello | IA | 52653 |
| Kennedy | Everett | | 1968 - 1994 | Yes | (815) 433-2101 | 1570 N. 30th Rd - Unit 10 | Ottawa | IL | 61350-9664 |
| Mayes | Clarence | | | Yes | (618) 344-5843 | 201 Glenmoor | Collinsville | IL | 62234 |
| McDonald | Gene | | | Yes | (956) 423-3870 | 507 Roath Street | Marseilles | IL | 61341 |
| Rome | Douglas | | 1970s - 1990s | Yes | (630) 365-2204 | 4N 576 Chateaugay Lane | Elburn | IL | 60119 |
| Van Dolah | Vernon | | | Yes | (319) 377-4780 | 1520 First Avenue | Marion | IA | 52302 |
| Yanke | Wayne | | 1981 - 1987 | Yes | (870) 257-4244 | 11 Mishemokwa Drive | Cherokee Village | AR | 72529 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Burhart Plant Cairo, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hankins | Charles | | 1973 - 1973 | Yes | (618) 524-2372 | 60 Forest Circle | Metropolis | IL | 62960 |

Jobsite: Cairo Public Power Station Cairo, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Tucker | Ronald | | 1966 - 1969 | Yes | (708) 755-9693 | 1660 Aberdeen Street | Chicago Heights | IL | 60471 |

Jobsite: Cario School District Cairo, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Moore | James | | 1988 - 1993 | Yes | (815) 726-2439 | 1205 Gage Street | Joliet | IL | 60432 |

Jobsite: Commonwealth Edison Plant Calumet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cooper | Larry | | 1958 - 1995 | Yes | (815) 541-3137 | 17244 Blackhawk Trail | Savanna | IL | 61074 |
| Gard | Leslie | | 1968 - 1995 | Yes | (309) 697-4941 | 210 Winston Lane | Bartonville | IL | 61607 |
| Phillips | George | | 1966 - 1992 | Yes | (309) 342-0996 | 2021 Knox Road 280 E | Galesburg | IL | 61401-8632 |
| Winoski | Donald | | 1967 - 1969 | Yes | (319) 242-0117 | 1230 N Second Street | Clinton | IA | 52732 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Swift Calumet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|-----|
| Robertson | Roy | | 1946 - 1950 | Yes | (219) 938-1687 | 8920 E 6th Drive Apt 103 | Gary | IN | 46403 |

Jobsite: Estech General Chemical Acid Plant Calumet City, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|-----|
| Blackmon | Marcus | | 1960 - 1982 | Yes | (219) 949-3779 | 527 Gerry Street | Gary | IN | 46406 |

Jobsite: Plumbing & Electric Supply Calumet City, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|-----|
| Peters | Paul | | 1964 - 1995 | Yes | (219) 922-4656 | 3227 Martha Street | Highland | IN | 46322 |

Jobsite: River Oaks Shopping Center Calumet City, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|-----|
| Kindernay | Robert | | 1967 - 1968 | Yes | (574) 772-4016 | 6480 E. Ayres Drive | Knox | IN | 46534 |

Jobsite: American Bridge Canton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|-----|
| Hull | David | | 1968 - 1985 | Yes | (708) 335-2854 | 16762 Trapet | Hazel Crest | IL | 60429-1316 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Canton Canton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Johnson | Henry | | 1967 - 1990 | Yes | (309) 686-8181 | 1638 Park Avenue | Peoria | IL | 61604-4432 |
| McQuellon | Timothy | | 1966 - 1996 | Yes | (309) 673-4955 | 2407 W Moss | Peoria | IL | 61604 |

Jobsite: Duck Creek Power Station Canton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bainter | Larry | | | Yes | (309) 547-0363 | 13017 N. Central School Lane | Lewistown | IL | 61542-8606 |
| Beach | Laundy | | 1970 - 1970 | Yes | (309) 699-9292 | 161 Shadoway Drive | East Peoria | IL | 61611 |
| Bennett | Thomas | | 1967 - 1976 | Yes | (309) 347-3606 | 300 Insul | Pekin | IL | 61554 |
| Brooks | John | | 1965 - 1993 | Yes | (812) 268-5697 | 222 W. Johnson St. | Sullivan | IN | 47882-1722 |
| Clark | Ronnie | | 1975 - 1976 | Yes | (309) 776-3696 | 502W Depot Box 459 | Colchester | IL | 62326 |
| Davis | Donald | | 1990 - 1997 | Yes | (309) 682-9259 | 828 E Wilson | Peoria Heights | IL | 61603 |
| Ebert | Gene | | 1976 - 1976 | Yes | (309) 346-5956 | 1710 Vista Grande Drive | Pekin | IL | 61554-6385 |
| Ebert | Lester | | 1975 - 1976 | Yes | (405) 363-2480 | 317 S F Street | Blackwell | OK | 74631 |
| Ebert | Michael | | 1975 - 1976 | Yes | (870) 415-1155 | 501 Maple Street | Crossett | AR | 71635 |
| Ebert | Michael | | 1976 - 1975 | Yes | (870) 415-1155 | 501 Maple Street | Crossett | AR | 71635 |
| Farris | Billie | | 1970 - 1970 | Yes | (309) 968-6896 | 13929 Townline Road | Green Valley | IL | 61534 |
| Fisher | Pascal | | 1972 - 1977 | Yes | (309) 353-6522 | 407 Sherwood | Pekin | IL | 61554 |
| Fleming | Lathaniel | | 1988 - 1988 | Yes | (870) 355-4051 | 2334 Old Highway South | Eudora | AR | 71640 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Duck Creek Power Station Canton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Flessner | Harold | | 1973 - 1982 | Yes | (309) 637-2796 | 1031 W. Tall Oaks Ct. | Bartonville | IL | 61607 |
| Frattini | James | | 1968 - 1985 | Yes | (815) 545-0000 | 301 Muehl Drive Apt 8 | Lockport | IL | 60441 |
| Gay | John | | 1976 - 1985 | Yes | (309) 347-1901 | 3112 Sheridan Road | Pekin | IL | 61554 |
| Grier | Thomas | | | Yes | (309) 635-5535 | PO Box 5165 | Morton | IL | 61550 |
| Hutchinson | Larry | | 1980 - 1998 | Yes | (309) 671-0258 | 2021 S Elizabeth | Peoria | IL | 61605 |
| Jackson | Richard | | 1975 - 1976 | Yes | (217) 997-2339 | R #1 Box 231 A | Arenzville | IL | 62611 |
| Jackson | William | | 1983 - 1999 | Yes | (309) 637-1883 | PO Box 6418 | Peoria | IL | 61601 |
| Jennings | Billy | | 1957 - 1998 | Yes | (309) 343-6904 | 535 Arnold Street | Galesburg | IL | 61401-4005 |
| Kingsley | Don | | 1975 - 1977 | Yes | (309) 647-7713 | 24387 N Carver Road | Canton | IL | 61520 |
| La Hood | Harry | | 1983 - 1983 | Yes | (309) 688-0288 | 1407 NE Rock Island Avenue | Peoria | IL | 61603-2252 |
| Long | Paul | | 1978 - 1980 | Yes | (937) 456-1678 | PO Box 37 | New Paris | OH | 45347-0037 |
| Martin | Bernard | | 1985 - 1999 | Yes | (309) 267-7979 | 224 Charlotte | Pekin | IL | 61554 |
| Miller | Richard | | 1976 - 1982 | Yes | (309) 346-4251 | 1403 S. 8th Street | Pekin | IL | 61554-5804 |
| Moore | Eugene | | 1974 - 1986 | Yes | (309) 699-6311 | 1301 NE Glendale Avenue Apt 336 | Peoria | IL | 61603 |
| Palsgrove | Joseph | | 1983 - 1983 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1984 - 1984 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1986 - 1986 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1988 - 1988 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Duck Creek Power Station Canton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Palsgrove | Joseph | | 1989 - 1989 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1991 - 1991 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1996 - 1996 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Pattison | Thurman | | 1966 - 1976 | Yes | | 2733 E Cypresswood Drive | Avon Park | FL | 33825 |
| Poshard | James | | | Yes | (618) 276-4447 | PO Box 265 | Equality | IL | 62934 |
| Powell | Dale | | - | Yes | (563) 259-8047 | PO Box 61 | Camanche | IA | 52730-0061 |
| Redman | Alan | | - | Yes | (812) 466-5989 | 3779 N Smith Street | Terre Haute | IN | 47805 |
| Sangalli | Jack | | 1987 - 1994 | Yes | (863) 465-5261 | 24 Beachfront Lane | Lake Placid | FL | 33852 |
| Schierer | Gerald | | 1967 - 1982 | Yes | (309) 383-4560 | RR 5 Box 228 | Metamora | IL | 61548 |
| Wood | Michael | | 1975 - 1976 | Yes | (309) 382-2221 | 117 Yates Road | Marquette Heights | IL | 61554-1413 |
| Wood | Michael | | 1975 - 1986 | Yes | (309) 382-2221 | 117 Yates Road | Marquette Heights | IL | 61554-1413 |

Jobsite: Graham Hospital Canton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Butler | Robert | | 1958 - 1958 | Yes | (309) 925-3795 | 474 Wildwood Drive | Groveland | IL | 61535 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: International Harvester Canton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bolen | Ernest | | 1946 - 1982 | Yes | (309) 347-3433 | 1320 Executive Court Apt 202 | Pekin | IL | 61554 |
| Fengel | Gale | | 1950 - 1981 | Yes | (309) 647-3507 | 216 Gettysburg Dr. | Canton | IL | 61520 |
| Hewitt | James | | 1996 - 1996 | Yes | (309) 453-8266 | 3407 W Royal Drive | Peoria | IL | 61604 |
| Williams | Lloyd | | 1954 - 1971 | Yes | (636) 265-0449 | 778 Thunder Hill Drive | O'Fallon | MO | 63368 |

Jobsite: Carbondale Hospital Carbondale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Barnett | Jimmie | | 1961 - 1985 | Yes | (618) 995-2260 | 505 W Royal Avenue | Goreville | IL | 62939 |
| Rice | Vernon | | 1974 - 1984 | Yes | (618) 435-0959 | PO Box 424 | Mulkeytown | IL | 62865 |

Jobsite: Carbondale Power Station Carbondale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Mandujano | Refugio | | 1970 - 1970 | Yes | (210) 663-9830 | 11650 S. Roosevelt Highway | San Antonio | TX | 78221 |
| Tillery | Kenneth | | 1950 - 1996 | Yes | (606) 364-6501 | 73 Tyner Loop Road | Tyner | KY | 40486 |

Jobsite: Federal Housing Carbondale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Barnett | Jimmie | | 1964 - 1966 | Yes | (618) 995-2260 | 505 W Royal Avenue | Goreville | IL | 62939 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Southern Illinois University Carbondale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Barnett | Jack | | | No | (618) 995-9190 | 2490 DEER RIDGE RD | Gorville | IL | 62939 |
| Barnett | Jimmie | | 1961 - 1998 | Yes | (618) 995-2260 | 505 W Royal Avenue | Goreville | IL | 62939 |
| Elrod | Robert | | - | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Isom | Howard | | 1980 - 1980 | Yes | (618) 927-3690 | PO Box 531 | Sesser | IL | 62884 |
| Kwasniewski | George | | 1965 - 1968 | Yes | (618) 993-8754 | 1209 Midway Court | Marion | IL | 62959-2105 |
| Moore | Marion | | 1957 - 1992 | Yes | (618) 932-6208 | 816 Old Johnson City Road | West Frankfort | IL | 62896 |
| Rice | Vernon | | 1963 - 5004 | Yes | (618) 435-0959 | PO Box 424 | Mulkeytown | IL | 62865 |
| Rothe | Carl | | 1965 - 1993 | Yes | (618) 684-4278 | 1310 N 16th Street | Murphysboro | IL | 62966 |
| Rothe | Carl | | 1965 - 1994 | Yes | (618) 684-4278 | 1310 N 16th Street | Murphysboro | IL | 62966 |
| Rue | Robert | | 1961 - 1965 | Yes | (309) 266-8458 | 504 E. Delaware Avenue | Casey | IL | 62420-1915 |
| Rue | Robert | | 1963 - 1963 | Yes | (309) 266-8458 | 504 E. Delaware Avenue | Casey | IL | 62420-1915 |
| Suver | James | | 1948 - 1991 | Yes | (618) 926-0992 | PO Box 198 | Harrisburg | IL | 62946 |
| Thomas | Bobby | | | No | (618) 549-2376 | | | | |
| Thomas | Bobby | | | Yes | (618) 412-0175 | 22766 Fayville Road | Thebes | Il | 62990 |
| Thompson | Russell | | 1966 - 1989 | Yes | (618) 376-3176 | P.O. Box 84 | Fieldon | IL | 62031 |
| Whiteman | Robert | | 1961 - 1963 | Yes | (217) 423-5409 | 2225 Oaklawn Drive | Decatur | IL | 62526 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Southern Illinois University Carbondale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Wiese | Walter | | 1962 - 1980 | Yes | (773) 731-2753 | 11211 Avenue G | Chicago | IL | 60617 |
| Williams | Charles | | 1956 - 1990 | Yes | (850) 878-0781 | PO Box 36 | Murphysboro | IL | 62966 |

Jobsite: White Comapny & Hamilton Carbondale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Phelps | Ralph | | 1967 - 1978 | Yes | (618) 773-4321 | Rural Route 5 Box 2001 | Dale | IL | 62859 |
| Phelps | Ralph | | 1967 - 1998 | Yes | (618) 773-4321 | Rural Route 5 Box 2001 | Dale | IL | 62859 |

Jobsite: Stanley Tool Carol Stream, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cleinmark | Clyde | | 1966 - 1979 | Yes | (309) 862-0030 | 605 Pine St. Lot 131 | Normal | IL | 61761 |

Jobsite: Carpenterville Grade School Carpenterville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Wende | Robert | | 1960 - 1960 | Yes | (623) 214-9677 | 16164 West Vista North Drive | Sun City West | AZ | 85375 |

Jobsite: John A Logan College Carterville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Mahoney | John | | 1972 - 1973 | Yes | (618) 273-3245 | 602 Choissier Street #67 | Eldorado | IL | 62930 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: John A Logan College Carterville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Rice | Vernon | | - | Yes | (618) 435-0959 | PO Box 424 | Mulkeytown | IL | 62865 |

Jobsite: Catlin Grade School Catlin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hamer | Robert | | 1950 - 1953 | Yes | (715) 735-9704 | 1146 Todd Street | Marinette | WI | 54143 |

Jobsite: Catlin bank Catlin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hamer | Robert | | 1950 - 1950 | Yes | (715) 735-9704 | 1146 Todd Street | Marinette | WI | 54143 |

Jobsite: Murray Childrens Center Centralia, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Denning | Lonnie | | 1964 - 1998 | Yes | (618) 735-2531 | 246Pine Shore Drive # 51 | Carbondale | IL | 62902 |
| Rothe | Carl | | 1961 - 1963 | Yes | (618) 684-4278 | 1310 N 16th Street | Murphysboro | IL | 62966 |

Jobsite: Rockwell International Centralia, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Rice | Vernon | | 1982 - 1984 | Yes | (618) 435-0959 | PO Box 424 | Mulkeytown | IL | 62865 |
| Shute | Kenneth | | 1977 - 1977 | Yes | (618) 357-8205 | RR 3 Box 133 | Pinckneyville | IL | 62274 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Rockwell International Downer Grove, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Green | Ella | | 1975 - 1990 | Yes | (815) 723-8674 | 422 E Fairmount Ave | Lockport | IL | 60441 |

Jobsite: Abbott Power Station Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Anderson | William | | | Yes | (217) 356-4283 | 716 W Maple Street | Champaign | IL | 61820 |
| Barger | Leon | | 1970 - 1972 | Yes | (217) 337-4914 | 29 Shemauger Trail | Urbana | IL | 61801 |
| Batson | Orville | | 1947 - 1978 | Yes | (217) 367-6891 | 6951 Lennox Ave | Van Nuys | CA | 91405-4002 |
| Blair | William | | 1970 - 1980 | Yes | (217) 328-4197 | 1916 Kenneth Street | Urbana | IL | 61821 |
| Borchers | David | | 1971 - 1991 | Yes | (217) 202-0448 | 203 S Staley Road | Champaign | IL | 61822 |
| Buchanan | Michael | | 1965 - 1968 | Yes | (309) 535-2976 | 22267-N CR 2300-E | Topeka | IL | 61567 |
| Dean | William | | | Yes | (262) 628-8910 | N108W17093 Ava Circle | Germantown | WI | 53022 |
| Dean | William | | 1955 - 1965 | Yes | (217) 384-7177 | 1806 Brad Dr. | Urbana | IL | 61802-1243 |
| Dean | William | | 1971 - 1973 | Yes | (217) 384-7177 | 1806 Brad Dr. | Urbana | IL | 61802-1243 |
| Dillman | Cecil | | - | Yes | (217) 897-6013 | 405 N. 1st Street | Fisher | IL | 61843 |
| Dillman | Cecil | | 1960 - 1990 | Yes | (217) 897-6013 | 405 N. 1st Street | Fisher | IL | 61843 |
| Diskin | Brian | | 1973 - 1986 | Yes | (217) 776-2270 | 5539 E 2400 N | Fithian | IL | 61844 |
| Edbrooke | Richard | | | Yes | (217) 388-7923 | 204 N Hunt Street | Melvin | IL | 60952 |
| Farlow | Donald | | 1937 - 1991 | Yes | (217) 895-2005 | 69 Lockhart Drive | Neoga | IL | 62447 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Abbott Power Station Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Frahm | John | | 1977 - 1977 | Yes | (217) 446-8910 | 208 Ash Street | Danville | IL | 61832 |
| Frahm | John | | 1978 - 1980 | Yes | (217) 446-8910 | 208 Ash Street | Danville | IL | 61832 |
| Fry | Harold | | 1964 - 1990 | Yes | (618) 543-9095 | 1076 Joppa N Avenue | Metropolis | IL | 62960 |
| Gabbard | Phillip | | 1964 - 1978 | Yes | (217) 344-1685 | 1806A Glenwood Oaks Court | Urbana | IL | 61801 |
| Gabbard | Robert | | 1966 - 1996 | Yes | (217) 621-3544 | P.O. Box 41 | Camargo | IL | 61919 |
| Gehrt | Paul | | 1981 - 2005 | Yes | (217) 643-7446 | 1494 County Road 2400 N | Thomasboro | IL | 61878-9636 |
| Hall | Vernon | | 1955 - 1955 | Yes | (217) 352-4342 | 1309 Lakespur | Champaign | IL | 61821 |
| Harrier | John | | 1977 - 1990 | Yes | (217) 446-5922 | 1805 King St. | Tilton | IL | 61833 |
| Holden | Michael | | 1968 - 1999 | Yes | (217) 367-1782 | 1209 E Michigan Avenue | Urbana | IL | 61801 |
| Hubert | William | | | Yes | (217) 778-3322 | 408 S. Garfield St. | Philo | IL | 61864 |
| Jeffers | David | | 1967 - 1975 | Yes | (217) 733-2385 | 14458 N 790 East Road | Fairmount | IL | 61841 |
| Kasun | Edna | | 1951 - 1985 | Yes | (920) 830-7910 | W5505 Colin St | Appleton | WI | 54915 |
| Kinser | Larry | | | Yes | (321) 363-7477 | 2005 S Magnolia Avenue | Sanford | FL | 32771 |
| Krutsinger | Clark | | - | Yes | (217) 586-4897 | 805 S Prairie View Road | Mahomet | IL | 61853 |
| Krutsinger | Clark | | 50-60 - 70-80 | Yes | (217) 586-4897 | 805 S Prairie View Road | Mahomet | IL | 61853 |
| McCammon | Cyril | | - | Yes | | 2079 E County Road 300 N | Sullivan | IN | 47882-7408 |
| McKenzie | Paul | | | Yes | (217) 832-8374 | 504 Timothy Drive | Villa Grove | IL | 61956 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Abbott Power Station Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McWethy | Roy | | 1950 - 1951 | Yes | (217) 367-9465 | 505 E Oakland | Urbana | IL | 61801 |
| Morse | William | | | Yes | (217) 688-3033 | PO Box 73 | Sidney | IL | 61877 |
| Nichols | Leonard | | 1957 - 1957 | Yes | (217) 586-4461 | 2455 N 1450 E Road | White Heath | IL | 61884-9729 |
| Pankau | William | | 1970s - | Yes | (217) 356-2860 | RR 3 Box 19 | Champai gn | IL | 61821 |
| Pankau | William | | 1970s - 1980s | Yes | (217) 356-2860 | RR 3 Box 19 | Champai gn | IL | 61821 |
| Pritchard | William | | 1965 - 1996 | Yes | (217) 359-5671 | 20 Lange | Savoy | IL | 61874 |
| Redman | Alan | | - | Yes | (812) 466-5989 | 3779 N Smith Street | Terre Haute | IN | 47805 |
| Robeck | Edward | | 1956 - 1960 | Yes | (217) 687-5230 | 111 W Center Street #93 | Seymour | IL | 61875 |
| Schum | Eugene | | 1967 - 1968 | Yes | (217) 352-2938 | 2805 Sangamon Street | Champai gn | IL | 61821 |
| Slamka | Allan | | 1960 - 1998 | Yes | (414) 466-2311 | 4900 N 37th Street | Milwauke e | WI | 53209 |
| Smith | William | | 1942 - 1984 | Yes | (217) 586-3581 | 202 N Timberview Drive | Mahomet | IL | 61853 |
| White | Donald | | 1968 - 1995 | Yes | (217) 582-2433 | 307 W Lincoln | Ogden | IL | 61859 |
| White | Donald | | 1969 - 1970 | Yes | (217) 443-6340 | 1917 S Washington Street | Tilton | IL | 61833 |

Jobsite: Anderson Grain Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Wood | Michael | | 1970 - 1970 | Yes | (309) 382-2221 | 117 Yates Road | Marquette Heights | IL | 61554-1413 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Baptist Student Center Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Luna | Gabriel | | 1977 - 1979 | Yes | (815) 274-2464 | 500 W Tamarack Avenue | Mc Allen | TX | 78501 |
| Madarik | Ronald | | 1969 - 1980s | Yes | (815) 485-3970 | 804 N Cedar | New Lenox | IL | 60451 |

Jobsite: Beckman Institute Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Allen | Milford | Joint Compound | 1960s-1990s | Yes | (217) 367-2026 | 1801 S Cottage Grove | Urbana | IL | 61801 |
| Anderson | William | Joint Compound | 1960s-1990s | Yes | (217) 356-4283 | 716 W Maple Street | Champaign | IL | 61820 |
| Anderson | William | Kaylo | 1960s-1990s | Yes | (217) 356-4283 | 716 W Maple Street | Champaign | IL | 61820 |
| Beddow | Merle | Joint compound | 1960s-1990s | Yes | (727) 862-2401 | 8604 Arrow Head Drive | Hudson | FL | 34667 |
| Beddow | Merle | Micarta boards | 1960s-1990s | Yes | (727) 862-2401 | 8604 Arrow Head Drive | Hudson | FL | 34667 |
| Beddow | Merle | Switchgear | 1960s-1990s | Yes | (727) 862-2401 | 8604 Arrow Head Drive | Hudson | FL | 34667 |
| Beddow | Merle | micarta board | | Yes | (727) 862-2401 | 8604 Arrow Head Drive | Hudson | FL | 34667 |
| Beddow | Merle | switchgear | | Yes | (727) 862-2401 | 8604 Arrow Head Drive | Hudson | FL | 34667 |
| Horn | Richard | Foster adhesives | 1960s-1990s | Yes | (217) 643-7493 | 309 S John | Thomasboro | IL | 61878 |
| Horn | Richard | Gold Bond | | Yes | (217) 643-7493 | 309 S John | Thomasboro | IL | 61878 |
| Hubert | William | Micarta boards | 1960s-1990s | Yes | (217) 778-3322 | 408 S. Garfield St. | Philo | IL | 61864 |
| Hubert | William | Switchgear | 1960s-1990s | Yes | (217) 778-3322 | 408 S. Garfield St. | Philo | IL | 61864 |
| Hubert | William | Transformers | 1960s-1990s | Yes | (217) 778-3322 | 408 S. Garfield St. | Philo | IL | 61864 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Beckman Institute Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kinser | Larry | Westinghouse | 1960s-1990s | Yes | (321) 363-7477 | 2005 S Magnolia Avenue | Sanford | FL | 32771 |
| Lutz | Robert | Westinghouse | 1960s-1990s | Yes | (321) 727-8063 | 682 John Hancock Lane | Melbourne | FL | 32904 |
| May | Lester | Motors | 1960s-1990s | No | (217) 469-2410 | | | | |
| May | Lester | motors | | No | (217) 469-2410 | | | | |
| Miller | Robert | Westinghouse | 1960s-1990s | Yes | (217) 586-3107 | 1909 E Meadowlake Drive | Mahomet | IL | 61853 |
| Sanford | William | | | Yes | (217) 367-1776 | 1809 Ridge Park | Urbana | IL | 61801 |
| Sanford | William | Benjamin Foster adhesives | 1960s-1990s | Yes | (217) 367-1776 | 1809 Ridge Park | Urbana | IL | 61801 |

Jobsite: Burnham Hospital Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kinser | Larry | | 1996 - 1996 | Yes | (321) 363-7477 | 2005 S Magnolia Avenue | Sanford | FL | 32771 |
| Weaver | James | | 1964 - 1967 | Yes | | PO Box 408/ 505N. Washington St. | Mansfield | IL | 61854 |

Jobsite: Champaign Disposal Plant Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Warbritton | Harold | | 1958 - 1958 | Yes | (217) 446-4156 | 1903 Meridian St. | Danville | IL | 61832 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Champaign Public Schools Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dillman | Cecil | | 1954 - 1990 | Yes | (217) 897-6013 | 405 N. 1st Street | Fisher | IL | 61843 |
| Gehrt | Paul | | 1976 - 1978 | Yes | (217) 643-7446 | 1494 County Road 2400 N | Thomasboro | IL | 61878-9636 |
| McWethy | Roy | | 1957 - 1980 | Yes | (217) 367-9465 | 505 E Oakland | Urbana | IL | 61801 |

Jobsite: Clifford Jacobs Forge Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Baker | William | | 1951 - 1985 | Yes | (217) 356-0157 | 5009A W Bradley Avenue | Champaign | IL | 61822 |
| Baker | William | | 1952 - 1953 | Yes | (217) 356-0157 | 5009A W Bradley Avenue | Champaign | IL | 61822 |
| Blair | William | | 1970 - 1980 | Yes | (217) 328-4197 | 1916 Kenneth Street | Urbana | IL | 61821 |
| Chumbley | Robert | | 1962 - 1962 | Yes | (217) 669-2211 | PO Box 141 | Cisco | IL | 61830 |
| Cochran | Clifford | | 1955 - 1995 | Yes | (217) 489-9259 | 210 E Oliver | Mansfield | IL | 61854 |
| Cummings | Ronald | | 1968 - 1996 | Yes | (765) 361-2829 | 400 Greenacres Drive | Crawfordsville | IN | 47933-2031 |
| Dalton | Jack | | 1966 - 1992 | Yes | (217) 403-0800 | 2000 W. John St. - Apt. 229 | Champaign | IL | 61821 |
| Dalton | Walker | | | Yes | (217) 469-7403 | 2240 Churchill | St Joseph | IL | 61873 |
| Deaville | Kenneth | | | Yes | (217) 384-8114 | 306 S. Dodson Dr. | Urbana | IL | 61801 |
| Emberson | Rodney | | 1966 - 2004 | Yes | (217) 379-2580 | 345 E Bogardus Street | Paxton | IL | 60957 |
| Frahm | John | | 1976 - 1976 | Yes | (217) 446-8910 | 208 Ash Street | Danville | IL | 61832 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Clifford Jacobs Forge Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gabbard | Robert | | 1968 - 1996 | Yes | (217) 621-3544 | P.O. Box 41 | Camargo | IL | 61919 |
| Gabbard | Robert | | 1968 - 1997 | Yes | (217) 621-3544 | P.O. Box 41 | Camargo | IL | 61919 |
| Greenarch | Orville | | | Yes | (217) 352-1939 | 1904 Joanne Lane | Champaign | IL | 61821 |
| Grimes | William | | 1983 - 1984 | Yes | (217) 446-6806 | 528 Oakhurst St | Altamonte Springs | FL | 32701-7944 |
| Hansen | Roy | | 1963 - 1964 | Yes | (309) 475-8881 | RR 2 Box 60 | Saybrook | IL | 61770 |
| Hastings | James | | | No | (217) 762-9297 | 631 EVANS AVE | Saint Louis | MO | 63122 |
| Hemrich | Dennis | | 1964 - 1996 | Yes | (217) 893-1696 | 17 Gerald Road | Rantoul | IL | 61866 |
| Kasun | Edna | | 1951 - 1985 | Yes | (920) 830-7910 | W5505 Colin St | Appleton | WI | 54915 |
| McHenry | Michael | | | No | (217) 684-2178 | 1670 COUNTY ROAD 600 N | Philo | IL | 61864 |
| Newell | Charles | | 1968 - 1980 | Yes | (765) 793-2630 | 7933 West 850 South | Covington | IN | 47932 |
| Nichols | Kenneth | | | No | (217) 586-5706 | 419 E STATE ST | Mahomet | IL | 61853 |
| Reitmeier | Melvin | | | No | (217) 694-4572 | 4774 WHITE PASS DR | Collierville | TN | 38017 |
| Rexroad | Roger | | | No | (217) 485-3085 | 112 E REYNOLDS ST | Tolono | IL | 61880 |
| Roberts | John | | 1967 - 1997 | Yes | (706) 761-5727 | 8511 Tavern Court | Midland | GA | 31820 |
| Rogers | John | | 1963 - 1985 | Yes | (309) 335-6067 | 4274 Sage Wood Road | Galesburg | IL | 61401 |
| Shapuras | Stephen | | 1974 - 1977 | Yes | (217) 267-3199 | 529 Kentucky | Westville | IL | 61883 |
| Simmons | Joseph | | 1969 - 1985 | Yes | (812) 201-1230 | 6168 S. County Road 275 E | Clay City | IN | 47841 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Clifford Jacobs Forge Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Terry | James | | | No | (217) 355-2771 | 2613 W WILLIAM ST | Champaign | IL | 61821 |

Jobsite: Ford Hopkins Drug Store Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Baker | William | | 1954 - 1985 | Yes | (217) 356-0157 | 5009A W Bradley Avenue | Champaign | IL | 61822 |

Jobsite: Fowler Plumbing And Heating Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hill | John | | 1964 - 1965 | Yes | (618) 375-7654 | 506 S. Court | Grayville | IL | 62844 |

Jobsite: Garden Hills School Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Wilson | Leonard | | 1967 - 1969 | Yes | (217) 367-0406 | 2103 E Vermont Street | Urbana | IL | 61801 |

Jobsite: General Foods Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Woods | Jack | | 1961 - 1962 | Yes | (309) 647-8190 | 1128 N First Avenue | Canton | IL | 61520 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Humko/Kraft Factory Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Blair | William | | 1965 - 1975 | Yes | (217) 328-4197 | 1916 Kenneth Street | Urbana | IL | 61821 |
| Blair | William | | 1965 - 1976 | Yes | (217) 328-4197 | 1916 Kenneth Street | Urbana | IL | 61821 |
| Blair | William | | 1966 - 1970 | Yes | (217) 328-4197 | 1916 Kenneth Street | Urbana | IL | 61821 |
| Blair | William | | 1966 - 1972 | Yes | (217) 328-4197 | 1916 Kenneth Street | Urbana | IL | 61821 |
| Blair | William | | 1966 - 1997 | Yes | (217) 328-4197 | 1916 Kenneth Street | Urbana | IL | 61821 |
| Boudreau | Marcel | | 1973 - 1974 | Yes | (815) 932-8314 | 262 S Tomagene Drive | Bourbonnais | IL | 60914 |
| Bryson | Kenneth | | 1962 - 1964 | Yes | (217) 688-2316 | PO Box 118 | St Joseph | IL | 61873 |
| Bryson | Kenneth | | 1970s - 1970s | Yes | (217) 688-2316 | PO Box 118 | St Joseph | IL | 61873 |
| Bunch | Robert | | 1970 - 1971 | Yes | (309) 776-4244 | 40 Constitution Road | Colchester | IL | 62326 |
| Burton | Alice | | 1974 - 1997 | Yes | (217) 762-8645 | 1189 E. Old Route # 47 | White Heath | IL | 61884 |
| Clark | George | | 1962 - 1964 | Yes | (217) 345-3321 | 10 Clear Creek Drive | Neoga | IL | 62447 |
| Clark | George | | 1963 - 1964 | Yes | (217) 345-3321 | 10 Clear Creek Drive | Neoga | IL | 62447 |
| Creek | Richard | | 1948 - 1994 | Yes | (217) 351-6084 | 404 W Avondale | Champaign | IL | 61820 |
| Dalton | Jack | | 1962 - 1666 | Yes | (217) 403-0800 | 2000 W. John St. - Apt. 229 | Champaign | IL | 61821 |
| Dean | William | | | Yes | (217) 384-7177 | 1806 Brad Dr. | Urbana | IL | 61802-1243 |
| Dean | William | | | Yes | (262) 628-8910 | N108W17093 Ava Circle | Germantown | WI | 53022 |
| Depratt | James | | 1961 - 1990 | Yes | (217) 427-5793 | 105 Delmar Drive | Catlin | IL | 61817 |
| Diskin | Cyril | | 1967 - 1987 | Yes | (217) 397-2972 | 331 S Main | Rankin | IL | 60960 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Humko/Kraft Factory Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dubois | Charles | | 1968 - | Yes | (765) 793-2276 | 2651 Bushue Lane | Covington | IN | 47932 |
| Edbrooke | Richard | | 1968 - 1970 | Yes | (217) 388-7923 | 204 N Hunt Street | Melvin | IL | 60952 |
| Edmison | Doyle | | 1950 - 1970 | Yes | (217) 356-9883 | 2510 Worcester Dr | Champaign | IL | 61821 |
| Edmison | Doyle | | 1950s - 1970 | Yes | (217) 356-9883 | 2510 Worcester Dr | Champaign | IL | 61821 |
| Edmison | Doyle | | 1950s - 1970s | Yes | (217) 356-9883 | 2510 Worcester Dr | Champaign | IL | 61821 |
| Edmison | Doyle | | 1960s - 1970s | Yes | (217) 356-9883 | 2510 Worcester Dr | Champaign | IL | 61821 |
| Emery | William | | 1950 - 1959 | Yes | (765) 828-0410 | 105 S. 11th Street | Clinton | IN | 47842 |
| Emery | William | | 1958 - 1959 | Yes | (765) 828-0410 | 105 S. 11th Street | Clinton | IN | 47842 |
| Emery | William | | 1958 - 1963 | Yes | (765) 828-0410 | 105 S. 11th Street | Clinton | IN | 47842 |
| Emery | William | | 1960 - 1960 | Yes | (765) 828-0410 | 105 S. 11th Street | Clinton | IN | 47842 |
| Emery | Williao | | 1958 - 1963 | Yes | (765) 828-0410 | 105 S. 11th Street | Clinton | IN | 47842 |
| Fair | Eugene | | 1967 - 1969 | Yes | (217) 678-8372 | 549S Platt Street | Bement | IL | 61813 |
| Fonner | Larry | | 1960 - 1961 | Yes | (217) 234-7329 | 2513 Champaign | Mattoon | IL | 61938 |
| Fonner | Larry | | 1975 - 1976 | Yes | (217) 234-7329 | 2513 Champaign | Mattoon | IL | 61938 |
| Frahm | John | | 1984 - 1988 | Yes | (217) 446-8910 | 208 Ash Street | Danville | IL | 61832 |
| Gabbard | Phillip | | 1961 - 1969 | Yes | (217) 344-1685 | 1806A Glenwood Oaks Court | Urbana | IL | 61801 |
| Hansgren | Michael | | 1974 - 1993 | Yes | (217) 427-5980 | PO Box 1014 | Catlin | IL | 61817-1014 |
| Heinrich | Erwin | | 1962 - 1990 | Yes | (414) 421-2042 | 5849 S Honey Creek Drive | Milwaukee | WI | 53221 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Humko/Kraft Factory Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Johnson | Jerry | | 1970 - 1992 | Yes | (217) 328-2936 | 200 Ennis Lane | Urbana | IL | 61801 |
| Johnson | Jerry | | 1977 - 1990 | Yes | (217) 328-2936 | 200 Ennis Lane | Urbana | IL | 61801 |
| Joyce | Michael | | 1957 - 1958 | Yes | (815) 237-2219 | PO Box 463 | S Wilmington | IL | 60474-0463 |
| Krutsinger | Clark | | - | Yes | (217) 586-4897 | 805 S Prairie View Road | Mahomet | IL | 61853 |
| Krutsinger | Clark | | 50-60 - 70-80 | Yes | (217) 586-4897 | 805 S Prairie View Road | Mahomet | IL | 61853 |
| Lutz | Robert | | | Yes | (321) 727-8063 | 682 John Hancock Lane | Melbourne | FL | 32904 |
| Massey | Robert | | | Yes | (480) 706-1054 | 2417 E Windsong Drive | Phoenix | AZ | 85048 |
| McCartney | Charles | | 1967 - 1975 | Yes | (217) 384-6880 | 2809 E Concord Road | Urbana | IL | 61802-7755 |
| McClellan | Fred | | | Yes | (217) 621-7797 | RR 1 Box 264B | Cave In Rock | IL | 62919-9801 |
| McKenzie | Paul | | 1966 - 1983 | Yes | (217) 832-8374 | 504 Timothy Drive | Villa Grove | IL | 61956 |
| McWethy | Roy | | 1957 - 1959 | Yes | (217) 367-9465 | 505 E Oakland | Urbana | IL | 61801 |
| Morton | Kenneth | | 1969 - 1990 | Yes | (217) 586-3517 | 105 S Paraineview Road | Mahomet | IL | 61853 |
| Mustered | Larry | | 1967 - 1988 | Yes | (815) 434-0037 | 1048 N 21st Road | Oglesby | IL | 61348 |
| Nichols | Leonard | | 1966 - 1986 | Yes | (217) 586-4461 | 2455 N 1450 E Road | White Heath | IL | 61884-9729 |
| Ogle | Edward | | 1969 - 1972 | Yes | (217) 379-4822 | 1105 Park Terrance | Paxton | IL | 60957 |
| Pankau | William | | 1970 - | Yes | (217) 356-2860 | RR 3 Box 19 | Champaign | IL | 61821 |
| Pankau | William | | 1970s - | Yes | (217) 356-2860 | RR 3 Box 19 | Champaign | IL | 61821 |
| Ray | Michael | | 1981 - | Yes | (815) 664-4588 | 121 Luce Street | Dalzell | IL | 61320 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Humko/Kraft Factory Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Richardson | Jerry | | 1970 - 1990 | Yes | (217) 887-2563 | RR 2 Box 9 | Hume | IL | 61932 |
| Richardson | Jerry | | 1970 - 1991 | Yes | (217) 887-2563 | RR 2 Box 9 | Hume | IL | 61932 |
| Sauerzopf | John | | 1966 - 1970 | Yes | (608) 758-7949 | 4262 E Milwaukee Street | Janesville | WI | 53546 |
| Schneider | Raymond | | | Yes | (309) 745-5744 | 405 Summit Drive | Washington | IL | 61571 |
| Schum | Eugene | | | Yes | (217) 352-2938 | 2805 Sangamon Street | Champaign | IL | 61821 |
| Smith | Leo | | 1968 - 1969 | Yes | (217) 783-2527 | PO Box 171 | Cowden | IL | 62422 |
| Sudduth | Myron | | 1974 - 1986 | Yes | (217) 794-5079 | PO Box 327 | Maroa | IL | 61756 |
| Thompson | Curtis | | 1955 - 1982 | Yes | (217) 458-2823 | 2824 Adkins Beach Road | Chandlerville | IL | 62627 |
| Trent | Jimmy | | | No | (217) 762-9015 | | | | |
| Vossler | Edwin | | 1970 - 1971 | Yes | (317) 384-7866 | PO Box 253 | Sweetser | IN | 46987-0253 |
| Yusko | John | | 1966 - 1993 | Yes | | 1108 W. Grove Street | Bloomington | IL | 61701 |

Jobsite: Hump Company Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dalton | Jack | | 1962 - 1966 | Yes | (217) 403-0800 | 2000 W. John St. - Apt. 229 | Champaign | IL | 61821 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Illinois Bell Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dillman | Cecil | | 1978 - 1978 | Yes | (217) 897-6013 | 405 N. 1st Street | Fisher | IL | 61843 |

Jobsite: Illinois Central Railroad , IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Greenwood | Larry | | 1966 - 1986 | Yes | (618) 893-4046 | P.O. Box 33 | Cobden | IL | 62920-0033 |
| Hull | David | | 1968 - 1980 | Yes | (708) 335-2854 | 16762 Trapet | Hazel Crest | IL | 60429-1316 |
| Woodward | Thomas | | 1954 - 1996 | Yes | (618) 586-2346 | 3734 N State Highway 33 | Flat Rock | IL | 62427 |

Jobsite: Illinois Central Railroad Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dean | William | | 1953 - 1955 | Yes | (217) 384-7177 | 1806 Brad Dr. | Urbana | IL | 61802-1243 |

Jobsite: Illinois Central Railroad Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bakowski | Richard | | 1951 - 1952 | Yes | (520) 498-2247 | 13401 N Rancho Vistoso Blvd Unit 24 | Oro Valley | AZ | 85755 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Kenwood Grade School Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gehrt | Paul | | 1964 - 1965 | Yes | (217) 643-7446 | 1494 County Road 2400 N | Thomasb oro | IL | 61878-9636 |

Jobsite: Kraft Building Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kwasniewsk i | George | | 1977 - 1977 | Yes | (618) 993-8754 | 1209 Midway Court | Marion | IL | 62959-2105 |
| Martin | Dennis | | 1991 - 1992 | Yes | | P O Box 153 | Indianola | IL | 61850 |

Jobsite: Kraft Foods Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bales | Eugene | | 1970 - 1970 | Yes | (812) 397-2632 | 9880 Shelbyville Road | Indianapo lis | IN | 46259 |
| Borchers | David | | 1971 - 1973 | Yes | (217) 202-0448 | 203 S Staley Road | Champai gn | IL | 61822 |
| Diskin | Brian | | 1972 - 1976 | Yes | (217) 776-2270 | 5539 E 2400 N | Fithian | IL | 61844 |
| Dubois | Charles | | 1968 - 1969 | Yes | (765) 793-2276 | 2651 Bushue Lane | Covington | IN | 47932 |
| Fortier | Thomas | | 1980 - 1988 | Yes | (217) 283-6071 | 838 E Young | Hoopesto n | IL | 60942 |
| Fortier | Thomas | | 1987 - 1988 | Yes | (217) 283-6071 | 838 E Young | Hoopesto n | IL | 60942 |
| Gabbard | Robert | | 1966 - 1997 | Yes | (217) 621-3544 | P.O. Box 41 | Camargo | IL | 61919 |
| Graham | Lloyd | | 1970 - 1970 | Yes | (270) 688-4749 | 2535 Triple Crown Way | Owensbo ro | KY | 42301 |
| Holden | Michael | | 1970 - 1975 | Yes | (217) 367-1782 | 1209 E Michigan Avenue | Urbana | IL | 61801 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Kraft Foods Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Landers | Richard | | 1998 - 1998 | Yes | (217) 438-6517 | 17248 Kennedy Road | Auburn | IL | 62615 |
| McWethy | Roy | | 1965 - 1965 | Yes | (217) 367-9465 | 505 E Oakland | Urbana | IL | 61801 |
| Newell | Charles | | 1985 - 1990 | Yes | (765) 793-2630 | 7933 West 850 South | Covington | IN | 47932 |
| Ogle | Edward | | 1954 - 1986 | Yes | (217) 379-4822 | 1105 Park Terrance | Paxton | IL | 60957 |
| Selin | Hans | | 1970 - 1971 | Yes | (217) 356-4324 | 4 Della Court | Savoy | IL | 61874 |
| Selin | Hans | | 1970 - 1977 | Yes | (217) 356-4324 | 4 Della Court | Savoy | IL | 61874 |
| Selin | Hans | | 1977 - 1977 | Yes | (217) 356-4324 | 4 Della Court | Savoy | IL | 61874 |
| Sudduth | Myron | | 1961 - 1963 | Yes | (217) 794-5079 | PO Box 327 | Maroa | IL | 61756 |
| Trent | Jimmy | | | No | (217) 762-9015 | | | | |
| Warbritton | Harold | | 1961 - 1961 | Yes | (217) 446-4156 | 1903 Meridian St. | Danville | IL | 61832 |

Jobsite: Meadow Gold Dairy Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| O'Neill | Charles | | | No | 219-663-4675 | | | | |
| Perdue | Martin | | | No | 219-663-4095 | | | | |

Jobsite: Nelson Concrete Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gehrt | Paul | | 1964 - 1965 | Yes | (217) 643-7446 | 1494 County Road 2400 N | Thomasboro | IL | 61878-9636 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Parkland College Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gehrt | Paul | | 1974 - 1976 | Yes | (217) 643-7446 | 1494 County Road 2400 N | Thomasboro | IL | 61878-9636 |
| May | Lester | | | No | (217) 469-2410 | | | | |

Jobsite: Residential Contractor Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gehrt | Paul | | 1959 - 1964 | Yes | (217) 643-7446 | 1494 County Road 2400 N | Thomasboro | IL | 61878-9636 |
| Johnson | Jerry | | 1964 - 1965 | Yes | (217) 328-2936 | 200 Ennis Lane | Urbana | IL | 61801 |
| Kuchler | William | | 1970 - 1977 | Yes | (727) 862-1044 | 12712 Willowdale Way | Hudson | FL | 34667 |
| Sudduth | Myron | | 1958 - 1964 | Yes | (217) 794-5079 | PO Box 327 | Maroa | IL | 61756 |

Jobsite: St Johns Lutheran Church Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Crain | Paul | | 1975 - 1975 | Yes | (815) 433-9581 | 3008 E 18th Road | Ottawa | IL | 61350 |
| Selin | Hans | | 1959 - 1960 | Yes | (217) 356-4324 | 4 Della Court | Savoy | IL | 61874 |

Jobsite: Summers & Barr Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dalton | Jack | | 1960 - 1962 | Yes | (217) 403-0800 | 2000 W. John St. - Apt. 229 | Champaign | IL | 61821 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Superior Sign Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Mumm | Roy | | 1946 - 1949 | Yes | (217) 367-6186 | 2204 E Main Street | Urbana | IL | 61802 |

Jobsite: Swift Grain Elevator Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Diskin | Brian | | 1971 - 1978 | Yes | (217) 776-2270 | 5539 E 2400 N | Fithian | IL | 61844 |
| Emberson | Rodney | | 1965 - 1966 | Yes | (217) 379-2580 | 345 E Bogardus Street | Paxton | IL | 60957 |
| Lutz | Robert | | 1958 - 1969 | Yes | (321) 727-8063 | 682 John Hancock Lane | Melbourne | FL | 32904 |
| Trent | Jimmy | | | No | (217) 762-9015 | | | | |

Jobsite: University Of Illinois Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Almond | Verlyn | | 1960 - 1960 | Yes | (262) 886-0653 | 1324 Meadow Lane Avenue | Racine | WI | 53406 |
| Baker | William | | 1951 - 1985 | Yes | (217) 356-0157 | 5009A W Bradley Avenue | Champaign | IL | 61822 |
| Baker | William | | 1952 - 1960 | Yes | (217) 356-0157 | 5009A W Bradley Avenue | Champaign | IL | 61822 |
| Baxter | Gary | | 1963 - 1992 | Yes | (812) 829-0148 | PO Box 203 | Spencer | IN | 47460 |
| Blair | William | | 1965 - 1972 | Yes | (217) 328-4197 | 1916 Kenneth Street | Urbana | IL | 61821 |
| Blair | William | | 1965 - 1997 | Yes | (217) 328-4197 | 1916 Kenneth Street | Urbana | IL | 61821 |
| Blair | William | | 1968 - 1972 | Yes | (217) 328-4197 | 1916 Kenneth Street | Urbana | IL | 61821 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: University Of Illinois Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Blair | William | | 1974 - 1978 | Yes | (217) 328-4197 | 1916 Kenneth Street | Urbana | IL | 61821 |
| Borchers | David | | 1971 - 1999 | Yes | (217) 202-0448 | 203 S Staley Road | Champaign | IL | 61822 |
| Borries | Roger | | 1951 - 1952 | Yes | (217) 857-3653 | 304 Elm | Teutopolis | IL | 62467 |
| Bryson | Kenneth | | 1970 - 1975 | Yes | (217) 688-2316 | PO Box 118 | St Joseph | IL | 61873 |
| Cade | Herbert | | 1948 - 1975 | Yes | (407) 957-8842 | 808 N. Prarie View Road | Mahomet | IL | 61853 |
| Carrigan | Kenneth | | 1953 - 1993 | Yes | (309) 688-0809 | 4129 N Hawthorne Place | Peoria | IL | 61614 |
| Carter | Carl | | 1963 - 1988 | Yes | (217) 234-7030 | RR 4 Box 126 | Mattoon | IL | 61938-9238 |
| Casner | Fred | | 1968 - 1978 | Yes | (217) 234-8050 | 3505 Willow Drive | Mattoon | IL | 61938 |
| Chatham | Charles | | - | Yes | (414) 771-0559 | 429 N 97th Street | Wauwatosa | WI | 53226 |
| Clark | George | | 1958 - 1962 | Yes | (217) 345-3321 | 10 Clear Creek Drive | Neoga | IL | 62447 |
| Collinson | Gordon | | 1952 - 1991 | Yes | (309) 244-7813 | 802 NE 3rd Street | Galva | IL | 61434-1535 |
| Collinson | Gordon | | 1961 - 1976 | Yes | (309) 244-7813 | 802 NE 3rd Street | Galva | IL | 61434-1535 |
| Cox | Norman | | 1954 - 1981 | Yes | (217) 346-3242 | 313 S Lott Boulevard | Gibson City | IL | 60936-1628 |
| Craddock | John | | 1970s - 1970s | Yes | (309) 697-1421 | 850 S Kim Moor Road | Peoria | IL | 61605 |
| Creek | Richard | | 1948 - 1994 | Yes | (217) 351-6084 | 404 W Avondale | Champaign | IL | 61820 |
| Dean | William | | | Yes | (217) 384-7177 | 1806 Brad Dr. | Urbana | IL | 61802-1243 |
| Depratt | James | | 1962 - 1990 | Yes | (217) 427-5793 | 105 Delmar Drive | Catlin | IL | 61817 |
| Dillman | Cecil | | 1960 - 1990 | Yes | (217) 897-6013 | 405 N. 1st Street | Fisher | IL | 61843 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: University Of Illinois Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Diskin | Cyril | | 1967 - 1987 | Yes | (217) 397-2972 | 331 S Main | Rankin | IL | 60960 |
| Dubois | Charles | | 1969 - 1984 | Yes | (765) 793-2276 | 2651 Bushue Lane | Covington | IN | 47932 |
| Edbrooke | Richard | | 1949 - 1985 | Yes | (217) 388-7923 | 204 N Hunt Street | Melvin | IL | 60952 |
| Edbrooke | Richard | | 1950 - 1969 | Yes | (217) 388-7923 | 204 N Hunt Street | Melvin | IL | 60952 |
| Edmison | Doyle | | 1950s - 1970s | Yes | (217) 356-9883 | 2510 Worcester Dr | Champaign | IL | 61821 |
| Emery | William | | 1958 - 1963 | Yes | (765) 828-0410 | 105 S. 11th Street | Clinton | IN | 47842 |
| Emery | William | | 1958 - 1964 | Yes | (765) 828-0410 | 105 S. 11th Street | Clinton | IN | 47842 |
| Fair | Eugene | | 1982 - 1982 | Yes | (217) 678-8372 | 549S Platt Street | Bement | IL | 61813 |
| Farlow | Donald | | 1958 - 1991 | Yes | (217) 895-2005 | 69 Lockhart Drive | Neoga | IL | 62447 |
| Fraboni | Louis | | 1984 - 1984 | Yes | (309) 688-4967 | 901 E Hines | Peoria Heights | IL | 61614 |
| Fry | Harold | | 1961 - 1990 | Yes | (618) 543-9095 | 1076 Joppa N Avenue | Metropolis | IL | 62960 |
| Gehrt | Paul | | 1964 - 1965 | Yes | (217) 643-7446 | 1494 County Road 2400 N | Thomasboro | IL | 61878-9636 |
| Gehrt | Paul | | 1981 - 2005 | Yes | (217) 643-7446 | 1494 County Road 2400 N | Thomasboro | IL | 61878-9636 |
| Greene | Robert | | 1948 - 1948 | Yes | (423) 586-1247 | 214 Silvercrest Court | Sevierville | TN | 37876 |
| Greene | Robert | | 1948 - 1949 | Yes | (423) 586-1247 | 214 Silvercrest Court | Sevierville | TN | 37876 |
| Grimes | William | | 1980 - 1981 | Yes | (217) 446-6806 | 528 Oakhurst St | Altamonte Springs | FL | 32701-7944 |
| Grimes | William | | 1984 - 1985 | Yes | (217) 446-6806 | 528 Oakhurst St | Altamonte Springs | FL | 32701-7944 |
| Hall | Vernon | | 1960 - | Yes | (217) 352-4342 | 1309 Lakespur | Champaign | IL | 61821 |
| Hansen | Roy | | 1959 - 1967 | Yes | (309) 475-8881 | RR 2 Box 60 | Saybrook | IL | 61770 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: University Of Illinois Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hansgen | Michael | | 1978 - 1979 | Yes | (217) 427-5980 | PO Box 1014 | Catlin | IL | 61817-1014 |
| Hansgren | Michael | | 1974 - 1993 | Yes | (217) 427-5980 | PO Box 1014 | Catlin | IL | 61817-1014 |
| Harms | George | | 1963 - 1991 | Yes | (309) 264-0130 | 15512 W Southport Road | Brimfield | IL | 61517 |
| Harrier | John | | 1977 - 1990 | Yes | (217) 446-5922 | 1805 King St. | Tilton | IL | 61833 |
| Harris | Larry | | 1962 - 1969 | Yes | (217) 897-6358 | 2698 County Road 425 East | Mahomet | IL | 61853 |
| Hill | John | | 1965 - 1972 | Yes | (618) 375-7654 | 506 S. Court | Grayville | IL | 62844 |
| Hoefling | Howard | | 1986 - 1993 | Yes | (309) 266-1286 | 960 E Idlewood Street | Morton | IL | 61550-2738 |
| Holden | Michael | | | Yes | (217) 367-1782 | 1209 E Michigan Avenue | Urbana | IL | 61801 |
| Holmes | Julius | | 1960 - 1993 | Yes | (708) 681-5071 | 2126 S 11th Avenue | Maywood | IL | 60153 |
| Holt | Harlan | | 1966 - 1972 | Yes | (217) 867-2242 | PO Box 192 | Pesotum | IL | 61863 |
| Hubert | Ron | | | No | (217) 493-6285 | | | | |
| Johnson | Jerry | | 1969 - 1990 | Yes | (217) 328-2936 | 200 Ennis Lane | Urbana | IL | 61801 |
| Johnson | Jerry | | 1970 - 1993 | Yes | (217) 328-2936 | 200 Ennis Lane | Urbana | IL | 61801 |
| Krutsinger | Clark | | 50-60 - 70-80 | Yes | (217) 586-4897 | 805 S Prairie View Road | Mahomet | IL | 61853 |
| Kwasniewski | George | | 1977 - 1977 | Yes | (618) 993-8754 | 1209 Midway Court | Marion | IL | 62959-2105 |
| Magnuson | Eric | | 1970 - | Yes | (847) 295-7394 | 203 Forest View Drive | Lake Bluff | IL | 60044-1303 |
| McCartney | Charles | | 1962 - 1965 | Yes | (217) 384-6880 | 2809 E Concord Road | Urbana | IL | 61802-7755 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: University Of Illinois Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McClellan | Fred | | 1960 - 1988 | Yes | (217) 621-7797 | RR 1 Box 264B | Cave In Rock | IL | 62919-9801 |
| McKenzie | Paul | | 1960 - 1970 | Yes | (217) 832-8374 | 504 Timothy Drive | Villa Grove | IL | 61956 |
| McKenzie | Paul | | 1966 - 1990 | Yes | (217) 832-8374 | 504 Timothy Drive | Villa Grove | IL | 61956 |
| McWethy | Roy | | 1950 - 1990 | Yes | (217) 367-9465 | 505 E Oakland | Urbana | IL | 61801 |
| McWethy | Roy | | 1955 - 1970 | Yes | (217) 367-9465 | 505 E Oakland | Urbana | IL | 61801 |
| McWethy | Roy | | 1955 - 1990 | Yes | (217) 367-9465 | 505 E Oakland | Urbana | IL | 61801 |
| Morgan | Roger | | 1970s - | Yes | (608) 544-4401 | E 8916 State Rd. 60 | Sauk City | WI | 53583 |
| Morton | Kenneth | | 1969 - 1990 | Yes | (217) 586-3517 | 105 S Paraineview Road | Mahomet | IL | 61853 |
| O'Laughlin | Jim | | | No | | | | | |
| Ogle | Edward | | 1951 - 1989 | Yes | (217) 379-4822 | 1105 Park Terrance | Paxton | IL | 60957 |
| Ogle | Edward | | 1952 - 1990 | Yes | (217) 379-4822 | 1105 Park Terrance | Paxton | IL | 60957 |
| Orcutt | Milton | | | No | 219-762-5352 | | | | |
| Pankau | William | | 1970s - 1980s | Yes | (217) 356-2860 | RR 3 Box 19 | Champaign | IL | 61821 |
| Peterson | Robert | | 1965 - 1981 | Yes | (217) 664-3550 | 929 N Front St | Monticello | IL | 61856-1001 |
| Peterson | Robert | | 1997 - 2008 | Yes | (217) 664-3550 | 929 N Front St | Monticello | IL | 61856-1001 |
| Plue | Alvin | | 1957 - 1983 | Yes | (352) 583-5268 | 605 Purvis Oloh Road | Purvis | MS | 39475-4285 |
| Pritchard | William | | 1955 - 1997 | Yes | (217) 359-5671 | 20 Lange | Savoy | IL | 61874 |
| Reinhardt | Gary | | 1980 - 1981 | Yes | (217) 864-3577 | 3970 S Mount Zion Road | Decatur | IL | 62521 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: University Of Illinois Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Richardson | Jerry | | 1970 - 1993 | Yes | (217) 887-2563 | RR 2 Box 9 | Hume | IL | 61932 |
| Rue | Robert | | 1962 - 1972 | Yes | (309) 266-8458 | 504 E. Delaware Avenue | Casey | IL | 62420-1915 |
| Rue | Robert | | 1963 - 1963 | Yes | (309) 266-8458 | 504 E. Delaware Avenue | Casey | IL | 62420-1915 |
| Ryan | Michael | | 1969 - 1976 | Yes | (815) 488-8318 | 450 W Sunwest Drive Lot 143 | Casa Grande | AZ | 85122 |
| Sattler | Tom | | | No | | | | | |
| Schierer | Gerald | | - | Yes | (309) 383-4560 | RR 5 Box 228 | Metamora | IL | 61548 |
| Schneider | Raymond | | 1955 - 1992 | Yes | (309) 745-5744 | 405 Summit Drive | Washington | IL | 61571 |
| Schneider | Raymond | | 1961 - 1963 | Yes | (309) 745-5744 | 405 Summit Drive | Washington | IL | 61571 |
| Schum | Eugene | | 1974 - 1988 | Yes | (217) 352-2938 | 2805 Sangamon Street | Champaign | IL | 61821 |
| Schweighart | Donald | | - | Yes | (217) 356-4291 | 3603 Boulder Ridge Dr | Champaign | IL | 61822-2059 |
| Seats | James | | | Yes | (309) 325-7281 | PO Box 252 | Smithshire | IL | 61478 |
| Simpson | Marvin | | | No | | | | | |
| Sturgeon | Joseph | | 1968 - 1986 | Yes | (812) 894-2676 | 5200 Pony Road | Terre Haute | IN | 47802 |
| Sturgeon | Joseph | | 1983 - 1984 | Yes | (812) 894-2676 | 5200 Pony Road | Terre Haute | IN | 47802 |
| Styer | Frank | | 1970 - 1971 | Yes | (217) 443-1805 | 615 Sager Street | Danville | IL | 61832 |
| Sudduth | Myron | | | Yes | (217) 794-5079 | PO Box 327 | Maroa | IL | 61756 |
| Trent | Jimmy | | | No | (217) 762-9015 | | | | |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: University Of Illinois Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Unzicker | Leonard | | 1970s - 1980s | Yes | (217) 897-6178 | 112 W Division | Fisher | IL | 61843 |
| Wallenschlo ger | Don | | | No | | | | | |
| Warbritton | Harold | | 1967 - 1967 | Yes | (217) 446-4156 | 1903 Meridian St. | Danville | IL | 61832 |
| Ward | Ronald | | 1966 - 1967 | Yes | (630) 243-9345 | 1356 Overton Drive | Lemont | IL | 60439-8455 |
| Weaver | James | | 1967 - 1968 | Yes | | PO Box 408/ 505N. Washington St. | Mansfield | IL | 61854 |
| Wells | Paul | | | Yes | (618) 943-3701 | 2001 Lexington Ave. | Lawrence ville | IL | 62439 |
| White | Donald | | 1968 - 1995 | Yes | (217) 582-2433 | 307 W Lincoln | Ogden | IL | 61859 |
| White | Donald | | 1971 - 1972 | Yes | (217) 443-6340 | 1917 S Washington Street | Tilton | IL | 61833 |
| Wright | Gary | | 1968 - 1973 | Yes | (540) 796-5933 | HC 83 Box 116 | Sissonvill e | WV | 25320 |

Jobsite: University Of Illinois Electric & Steam Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dillman | Cecil | | 1963 - 1963 | Yes | (217) 897-6013 | 405 N. 1st Street | Fisher | IL | 61843 |
| Selin | Hans | | 1968 - 1969 | Yes | (217) 356-4324 | 4 Della Court | Savoy | IL | 61874 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: University Of Illinois Krannert Art Center Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hoskins | Adam | | 1968 - | Yes | (217) 765-4761 | 17157-E 3020-N Road | Alvin | IL | 61811 |

Jobsite: University Of Illinois Library Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Emery | William | | 1958 - 1963 | Yes | (765) 828-0410 | 105 S. 11th Street | Clinton | IN | 47842 |

Jobsite: University Of Illinois Womens Dorm Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Fortier | Thomas | | 1976 - 1979 | Yes | (217) 283-6071 | 838 E Young | Hoopeston | IL | 60942 |
| Hoskins | Adam | | 1967 - | Yes | (217) 765-4761 | 17157-E 3020-N Road | Alvin | IL | 61811 |

Jobsite: Water Treatment Plant Champaign, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Sudduth | Myron | | 1971 - 1973 | Yes | (217) 794-5079 | PO Box 327 | Maroa | IL | 61756 |

Jobsite: Amoco Oil Refinery Channahon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aimaro | Joseph | | 1952 - 1961 | Yes | (815) 726-3787 | 1000 Sherman Street | Joliet | IL | 60433 |
| Alexander | Abraham | | 1960 - 1985 | Yes | (815) 723-3924 | 103 Edward Street | Joliet | IL | 60436-2756 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Amoco Oil Refinery Channahon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Apostolou | Michael | | 1972 - 1988 | Yes | (941) 429-8287 | 5177 Weatherton St | North Port | FL | 34288-3326 |
| Beasley | Glen | | 1966 - 1998 | Yes | (815) 475-7123 | 37 Pletcher Drive | Yorkville | IL | 60560 |
| Botka | William | | 1969 - | Yes | (815) 723-5361 | 1115 S. Davison St. | Joliet | IL | 60433 |
| Burton | William | | 1985 - 1985 | Yes | (815) 729-2198 | 1507 Addleman | Joliet | IL | 60435 |
| Colafello | Lawrence | | - | Yes | (815) 485-9247 | 10259 Cambridge Court # K | Mokena | IL | 60448-7925 |
| Cole | George | | 1981 - 1989 | Yes | (815) 729-2927 | 1107 Elizabeth Court Apt5 | Cresthill | IL | 60435 |
| Cook | Jerry | | 1971 - 2001 | Yes | (708) 758-4393 | 21912 Merrill Avenue | Sauk Village | IL | 60411 |
| D'Ottavio | Nello | | 1993 - 1993 | Yes | (815) 725-8835 | 1010 Lark Lane | Shorewood | IL | 60404 |
| Doyle | John | | 1960 - 1965 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Dunn | Willie | | | Yes | (815) 726-8376 | 116 Burce Road | Lockport | IL | 60441 |
| Emery | William | | 1958 - 1959 | Yes | (765) 828-0410 | 105 S. 11th Street | Clinton | IN | 47842 |
| Geiger | Paul | | - | Yes | (815) 434-3657 | 756 Guthrie St | Ottawa | IL | 61350 |
| Gerald | Jawor | Kaylo | 1970-1994 | Yes | (219) 942-7960 | 808 S. Wisconsin St. | Hobart | IN | 46342 |
| Gerald | Jawor | Westinghouse switchgear, motors and pumps | 1970-1994 | Yes | (219) 942-7960 | 808 S. Wisconsin St. | Hobart | IN | 46342 |
| Gorena | Eduardo | | 1985 - 1994 | Yes | 956-787-2273 | 231 E State Highway 495 Unit 2 | Alamo | TX | 78516 |
| Gottsacker | Randall | | - | Yes | (239) 567-0963 | 1327 San Miguel Lane | North Fort Meyers | FL | 33903 |
| Hilligoss | Larry | | 1996 - 1997 | Yes | (630) 893-1184 | 22 W 718 Broker Road | Medinah | IL | 60157 |
| Hoye | James | | 1970 - 1971 | Yes | (815) 744-2629 | 420 E Bevan Drive | Joliet | IL | 60435 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Amoco Oil Refinery Channahon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jackson | John | | 1978 - 1994 | Yes | (251) 971-2019 | 519 W Amanda Avenue | Foley | AL | 36535 |
| Jackson | John | | 1983 - 1994 | Yes | (251) 971-2019 | 519 W Amanda Avenue | Foley | AL | 36535 |
| Jones | Charlie | | 1987 - 1993 | Yes | (662) 470-4362 | 515 Cottonbrook Cove | Southaven | MS | 38671 |
| Kelly | Ollie | | 1986 - 1998 | Yes | (815) 476-2872 | 1170 Towpath Lane | Wilmington | IL | 60481 |
| Knorr | John | | 1975 - 1975 | Yes | (815) 521-0530 | 1308 Shannon Ct | Minooka | IL | 60447 |
| Lopez | Manuel | | 1985 - 1988 | Yes | (815) 722-2830 | 560 Clay Street | Joliet | IL | 60432 |
| Moore | Carl | | - | Yes | (256) 228-7079 | 3726 County Road 67 | Scottsboro | AL | 35769 |
| Norberg | Howard | | 1959 - 1980 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Nurczyk | Joseph | | 1972 - 1974 | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Onsgard | Michael | | 1976 - 1981 | Yes | (305) 852-4898 | 155 Canal Street | Tavernier | FL | 33070 |
| Pace | Carl | | 1987 - 1990 | Yes | (219) 398-2256 | 4862 Carey Street | East Chicago | IN | 46312 |
| Packley | Richard | | - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Polykandriotis | Gerald | | 1962 - 1963 | Yes | (815) 740-1457 | 220 East Cass Street | Joliet | IL | 60432 |
| Rose | Mark | | | No | (219) 962-8313 | 534 E 37TH AVE LOT 165 | Hobart | IN | 46342 |
| Santerelli | Gerald | | 1974 - 1975 | Yes | (815) 478-5812 | 17315 Spangler Road | Elwood | IL | 60421 |
| Santerelli | Gerald | | 1975 - 1976 | Yes | (815) 478-5812 | 17315 Spangler Road | Elwood | IL | 60421 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Amoco Oil Refinery Channahon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Studer | Bernard | | 1958 - 1960 | Yes | (815) 727-5522 | 827 N Horseshoe Drive | Joliet | IL | 60435 |
| Ziemann | Thomas | | - | Yes | (815) 941-1013 | 994 Birchwood | Morris | IL | 60450 |

Jobsite: C Rexall Chemical Channahon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Svetlecich | John | | 1960 - 1995 | Yes | (815) 741-2510 | 2124 Leness Lane | Joliet | IL | 60435-1924 |

Jobsite: Caterpillar Channahon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Nolan | William | | 1962 - 1962 | Yes | (309) 699-1911 | 117 Kennedy Court | East Peoria | IL | 61611 |

Jobsite: Chemical Plant Channahon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Czajkoski | Walter | | 1957 - 1958 | Yes | (815) 941-0417 | 102 Park Avenue Apt A | Morris | IL | 60450 |

Jobsite: Dow Chemical Channahon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Locke | Richard | | 1973 - 1974 | Yes | | 3413 Harvey | Park City | IL | 60085 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Durkee Food Channahon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Locke | Richard | | 1973 - 1975 | Yes | | 3413 Harvey | Park City | IL | 60085 |

Jobsite: Mobil Oil Channahon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Apostolou | Antonio | | 1972 - 1972 | Yes | | P.O. Box 18 | Mykonos Island | Greec | 84600 |
| Beasley | Glen | | 1966 - 1998 | Yes | (815) 475-7123 | 37 Pletcher Drive | Yorkville | IL | 60560 |
| Burton | William | | - | Yes | (815) 729-2198 | 1507 Addleman | Joliet | IL | 60435 |
| Colafello | Lawrence | | 1971 - 1972 | Yes | (815) 485-9247 | 10259 Cambridge Court # K | Mokena | IL | 60448-7925 |
| Conte | Anthony | | 1960 - 1995 | Yes | (815) 729-9279 | 902 Winthrop Avenue | Joliet | IL | 60436 |
| Dubrovich | Frank | | 1979 - 1980 | Yes | (815) 458-7754 | 196 Sunfish Circle | Wilmington | IL | 60481-8790 |
| Frattini | James | | 1971 - 1972 | Yes | (815) 545-0000 | 301 Muehl Drive Apt 8 | Lockport | IL | 60441 |
| Grieff | Dale | | 1970 - 1979 | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |
| Grieff | Dale | | 1980 - 1989 | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |
| Hammond | Everett | | - | Yes | (812) 235-3340 | 1232 S 25th Street | Terre Haute | IN | 47803 |
| Hickey | Elmer | | 1969 - | Yes | (815) 723-6408 | 2121 Elmwood Lane | Joliet | IL | 60433 |
| Kindernay | Robert | | 1973 - 1974 | Yes | (574) 772-4016 | 6480 E. Ayres Drive | Knox | IN | 46534 |
| Knorr | John | | 1973 - 1973 | Yes | (815) 521-0530 | 1308 Shannon Ct | Minooka | IL | 60447 |
| Lacost | Larry | | 1963 - 1993 | Yes | (815) 932-0133 | 1249 W Exore Lane | Kankakee | IL | 60901 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Mobil Oil Channathon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Latronica | Don | | 1965 - 1980 | Yes | (708) 448-4179 | 12403 S 69th Court | Palos Heights | IL | 60463 |
| Luna | Gabriel | | 1972 - 1973 | Yes | (815) 274-2464 | 500 W Tamarack Avenue | Mc Allen | TX | 78501 |
| McDonald | James | | 1970 - 1971 | Yes | (815) 725-0473 | 205 N Raven Road | Shorewood | IL | 60431 |
| Monzingo | Steve | | 1980 - 1990 | Yes | (815) 467-6071 | 103 San Carlos | Minooka | IL | 60447 |
| Norberg | Howard | | 1947 - 1980 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Nurczyk | Joseph | | 1972 - | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Nurczyk | Joseph | | 1972 - . | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Packley | Richard | | 1971 - 1972 | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Pavich | James | | 1991 - 1992 | Yes | (574) 249-0072 | 201 Monroe Street Apt 5 | Valparaiso | IN | 46383 |
| Polykandriotis | Gerald | | 1987 - 1995 | Yes | (815) 740-1457 | 220 East Cass Street | Joliet | IL | 60432 |
| Ray | Michael | | - | Yes | (815) 664-4588 | 121 Luce Street | Dalzell | IL | 61320 |
| Robinson | Paul | | 1955 - 1970 | Yes | (815) 726-8191 | PO Box 3180 | Joliet | IL | 60434 |
| Santerelli | Gerald | | 1973 - 1975 | Yes | (815) 478-5812 | 17315 Spangler Road | Elwood | IL | 60421 |
| Silakowski | Gerald | | 1972 - 1974 | Yes | (708) 534-1992 | 25741 Firestone Dr. | Monee | IL | 60449-8515 |
| Taras | Andy | | 1972 - 1988 | Yes | (520) 319-6170 | P O Box 1541 | Green Valley | AZ | 85622 |
| Ventura | Robert | | - | Yes | (815) 744-4948 | 506 Madison St | Joliet | IL | 60435-5424 |
| Vik | Carl | | 1978 - 1978 | Yes | (708) 448-0943 | 2600 Harden Blvd.  Lot 39 | Lakeland | FL | 33803 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Mobil Oil Refinery Channahon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Anderson | Gerald | | | Yes | (219) 934-0290 | 10017 Wildwood Lane | Highland | IN | 46322 |
| Botka | William | Georgia Pacific products | | Yes | (815) 723-5361 | 1115 S. Davison St. | Joliet | IL | 60433 |
| Burton | William | | | Yes | (815) 729-2198 | 1507 Addleman | Joliet | IL | 60435 |
| Clark | Arthur | | | Yes | (219) 838-5654 | 916 N Glenwood | Griffith | IN | 46319 |
| Clark | Arthur | Carey insulation | 1953-1987 | Yes | (219) 838-5654 | 916 N Glenwood | Griffith | IN | 46319 |
| Clark | Arthur | Westinghouse | 1953-1987 | Yes | (219) 838-5654 | 916 N Glenwood | Griffith | IN | 46319 |
| Clark | Arthur | Westinghouse products | | Yes | (219) 838-5654 | 916 N Glenwood | Griffith | IN | 46319 |
| Doyle | John | | | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Haskins | Harold | | | Yes | (219) 252-2144 | 1066 Flamingo Lane | Tarpon Springs | FL | 34689 |
| Jawor | Gerald | | | Yes | (219) 942-7960 | 808 S. Wisconsin St. | Hobart | IN | 46342 |
| Joseph | Roscoe | | | Yes | (219) 362-3814 | 1712 Hillcrest Street | La Porte | IN | 46350 |
| Ketchum | Robert | | | Yes | (815) 838-4644 | 314 Dell Park Avenue | Lockport | IL | 60441 |
| Krik | Charles | Westinghouse turbine | 1954-1996 | Yes | (815) 458-0425 | 405 W. 3rd St. | Braidwood | IL | 60408 |
| Madarik | Ronald | | | Yes | (815) 485-3970 | 804 N Cedar | New Lenox | IL | 60451 |
| Meyers | Frank | Carey pipe insulation | 1970s | Yes | (239) 278-0272 | 17100 Terraverde Cir. - Apt. 2505 | Fort Myers | FL | 60046 |
| Morse | James | Carey insulation | 1963-1994 | Yes | (217) 382-4097 | PO Box 465 | Martinsville | IL | 62442 |
| Morse | James | Kaylo and Carey pipe insulation | | Yes | (217) 382-4097 | PO Box 465 | Martinsville | IL | 62442 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Mobil Oil Refinery Channahon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Norberg | Howard | | | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Ongenae | Terry | Georgia Pacific products | | Yes | (815) 729-3771 | 3571 Buck Street | Joliet | IL | 60431 |
| Poe | Larry | | | No | 219-762-5352 | | | | |
| Procone | Carl | Westinghouse Switchgear | 1973-1980's | No | (815) 726-6448 | 1514 Queenslace Dr. | Joliet | IL | 60432 |
| Procone | Carl | Westinghouse switchgear | 1970s and 1980s | No | (815) 726-6448 | 1514 Queenslace Dr. | Joliet | IL | 60432 |
| Rome | Douglas | AW Chesterton | 1970 | Yes | (630) 365-2204 | 4N 576 Chateaugay Lane | Elburn | IL | 60119 |
| Rome | Douglas | AW Chesterton | 1970s | Yes | (630) 365-2204 | 4N 576 Chateaugay Lane | Elburn | IL | 60119 |
| Rome | Douglas | AW Chesterton products | | Yes | (630) 365-2204 | 4N 576 Chateaugay Lane | Elburn | IL | 60119 |
| Sheets | Gerrold | | | Yes | 219-707-5490 | 325 South 350 West | Valparaiso | IN | 46385 |
| Smith | Walter | | | Yes | (219) 406-3323 | 237-W CR 475-S | Valparaiso | IN | 46385 |
| Sullivan | Patrick | | | Yes | (219) 221-0399 | 18050 S Tamiami Trail Lot 67 | Fort Myers | FL | 33908 |
| Van Drunen | Robert | | | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Ventura | Robert | | | Yes | (815) 744-4948 | 506 Madison St | Joliet | IL | 60435-5424 |
| Walsh | Thomas | General Refractories | 1980s | Yes | (773) 426-3645 | 6504 W 103rd St | Chicago Ridge | IL | 60415 |
| Walsh | Thomas | General Refractories products | 1980s | Yes | (773) 426-3645 | 6504 W 103rd St | Chicago Ridge | IL | 60415 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Mobil Oil Refinery Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Adamson | Herbert | | 1998 - 1998 | Yes | (708) 349-6734 | 83 Ruggles Court | Orland Park | IL | 60467 |
| Aichele | John | | 1970 - 1972 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |
| Alanis | Severo | | 1979 - 1980 | Yes | (815) 458-2931 | 496 West Main | Braidwood | IL | 60408 |
| Alden | Carl | | 1947 - 1994 | Yes | (708) 479-4717 | 11524 Swinford Lane | Mokena | IL | 60448 |
| Alexander | Abraham | | 1960 - 1985 | Yes | (815) 723-3924 | 103 Edward Street | Joliet | IL | 60436-2756 |
| Allen | James | | 1968 - 1988 | Yes | (828) 665-4358 | 7 St Matthews Drive | Candler | NC | 28715 |
| Antich | Robert | | 1950 - 1991 | Yes | (815) 730-0416 | P O Box 3521 | Joliet | IL | 60434 |
| Apostolou | Michael | | 1965 - 1979 | Yes | (941) 429-8287 | 5177 Weatherton St | North Port | FL | 34288-3326 |
| Ayres | Larry | | 1965 - 1997 | Yes | (815) 485-0663 | 1826 Foxwood Drive | New Lenox | IL | 60451 |
| Bartlett | Thomas | | 1963 - 1970 | Yes | (630) 408-9047 | 2 S 145 Mayfield Lane | Glen Ellyn | IL | 60137 |
| Bartlett | Thomas | | 1971 - 1974 | Yes | (630) 408-9047 | 2 S 145 Mayfield Lane | Glen Ellyn | IL | 60137 |
| Blanton | Caleb | | 1984 - 1999 | Yes | (815) 207-9675 | 6450 E Main Road | Gardner | IL | 60424 |
| Briesacher | Edward | | 1960 - 1991 | Yes | (219) 464-3013 | 232-S CR 300-W | Valparaiso | IN | 46383-9648 |
| Buchanan | Howard | | 1975 - 1994 | Yes | (815) 343-5369 | 135 North Street | Marseilles | IL | 61341 |
| Bumgardner | Charles | | 1975 - 1980 | Yes | (815) 634-4801 | 765 Rathburn | Coal City | IL | 60446 |
| Byrd | Robert | | 1951 - 1986 | Yes | | | | | |
| Casey | Duane | | 1992 - 1992 | Yes | (815) 339-6604 | P O Box 241 | Mark | IL | 61340 |
| Charvat | John | | 1969 - 1970 | Yes | (708) 479-9180 | 2784 Meadow Crest Ln. | Sevierville | TN | 37876-8504 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Mobil Oil Refinery Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Chrostowski | Richard | | 1959 - 1985 | Yes | (217) 267-2573 | 206 Carol Drive | Westville | IL | 61883 |
| Chrostowski | Richard | | 959 - 1985 | Yes | (217) 267-2573 | 206 Carol Drive | Westville | IL | 61883 |
| Clark | Ronnie | | 1989 - | Yes | (309) 776-3696 | 502W Depot Box 459 | Colcheste r | IL | 62326 |
| Cleinmark | Clyde | | 1966 - 1979 | Yes | (309) 862-0030 | 605 Pine St. Lot 131 | Normal | IL | 61761 |
| Colafello | Lawrence | | 1950 - 1986 | Yes | (815) 485-9247 | 10259 Cambridge Court # K | Mokena | IL | 60448-7925 |
| Colafello | Lawrence | | 1971 - 1972 | Yes | (815) 485-9247 | 10259 Cambridge Court # K | Mokena | IL | 60448-7925 |
| Cole | George | | 1984 - 1988 | Yes | (815) 729-2927 | 1107 Elizabeth Court Apt5 | Cresthill | IL | 60435 |
| Conte | Anthony | | 1992 - 1992 | Yes | (815) 729-9279 | 902 Winthrop Avenue | Joliet | IL | 60436 |
| Cook | Jerry | | 1971 - 1982 | Yes | (708) 758-4393 | 21912 Merrill Avenue | Sauk Village | IL | 60411 |
| Copeland | Robert | | 1972 - 1972 | Yes | (815) 715-4624 | 9625 Knight Road | Grass Lake | MI | 49240 |
| Czajkoski | Walter | | 1951 - 1953 | Yes | (815) 941-0417 | 102 Park Avenue  Apt A | Morris | IL | 60450 |
| Czibor | Louie | | 1967 - 1997 | Yes | (815) 741-9447 | 2013 Leness Lane | Crest Hill | IL | 60435 |
| D'Ottavio | Nello | | 1959 - 1995 | Yes | (815) 725-8835 | 1010 Lark Lane | Shorewoo d | IL | 60404 |
| Damiani | Edward | | 1973 - 1980 | Yes | (708) 218-7195 | 909 Meadow Ridge Lane | New Lenox | IL | 60451 |
| Dean | James | | 1953 - 1991 | Yes | (815) 726-4587 | 370 S. Division St | Braidwoo d | IL | 60408-2110 |
| Deangelis | Salvatore | | 1971 - | Yes | (815) 744-7917 | 106 E Jefferson St TRLR 178 | Shorewoo d | IL | 60431-7925 |
| Dewbery | Jesse | | 1991 - 1996 | Yes | (580) 638-2450 | PO Box 51 | Bromide | OK | 74530 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Mobil Oil Refinery Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Donars | Davis | | 1982 - 1983 | Yes | (815) 365-4074 | 3301 S Monterey Drive | New Berlin | WI | 53151 |
| Dowell | Rodney | | 1989 - 1993 | Yes | (219) 462-6867 | 4104 Goodrich Court | Valparaiso | IN | 46385 |
| Dunn | Willie | | 1953 - 1990 | Yes | (815) 726-8376 | 116 Burce Road | Lockport | IL | 60441 |
| Eaton | Gary | | 1971 - 1972 | Yes | (217) 343-0580 | 14129 E 875th Road | Effingham | IL | 62401 |
| Engel | Nicholas | | 1967 - 1996 | Yes | (815) 433-0851 | | | | |
| Farrell | William | | 1971 - 1973 | Yes | (708) 301-0773 | 14722 S Heathcliff Rd. | Homer Glen | IL | 60491 |
| Ferrari | Lawrence | | 1969 - 1972 | Yes | (815) 567-3037 | P.O. Box 37 | Campus | IL | 60920 |
| Filippo | Raymond | | 1970 - 1985 | Yes | (708) 470-5252 | 17723 Pennsylvaivia Ct | Orland Park | IL | 60467 |
| Frattini | James | | 1971 - 1972 | Yes | (815) 545-0000 | 301 Muehl Drive Apt 8 | Lockport | IL | 60441 |
| Gaudern | Harold | | 1962 - 1996 | Yes | (618) 599-4872 | RR 2 Box 161 | Wayne City | IL | 62895 |
| Gettings | James | | 1966 - 1989 | Yes | (773) 675-5092 | 7638 South Carpenter | Chicago | IL | 60620 |
| Ginter | William | | 1980 - 1981 | Yes | (219) 733-2142 | 14342-S CR 1050-W | Wanatah | IN | 46390 |
| Glenn | Ellena | | 1956 - 1969 | Yes | (815) 436-4303 | 2505 Lockner Boulevard | Joliet | IL | 60435-1021 |
| Glenn | Ellena | | 1970 - 1971 | Yes | (815) 436-4303 | 2505 Lockner Boulevard | Joliet | IL | 60435-1021 |
| Godwin | Thomas | | 1964 - 1990 | Yes | (815) 795-4914 | 2571 E 22nd Road | Marseilles | IL | 61341 |
| Gorena | Eduardo | | 1985 - 1994 | Yes | 956-787-2273 | 231 E State Highway 495 Unit 2 | Alamo | TX | 78516 |
| Green | John | | 1973 - 1976 | Yes | (630) 968-1381 | 7050 Brighton | Woodridge | IL | 60517 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Mobil Oil Refinery Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gregory | Ronald | | 1956 - 1997 | Yes | (815) 744-4824 | 2304 Orchard Lane | Joliet | IL | 60435 |
| Gregory | Ronald | | 1970 - 1972 | Yes | (815) 744-4824 | 2304 Orchard Lane | Joliet | IL | 60435 |
| Grieff | Dale | | 1970s - 1970s | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |
| Grieff | Dale | | 1988 - 1963 | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |
| Grosam | Walter | | 1958 - 1998 | Yes | (219) 365-4108 | 11206 Wicker Avenue | Cedar Lake | IN | 46303 |
| Hammonds | Barry | | 1962 - 1978 | Yes | (219) 677-9772 | 4321 Ash Street | Hammond | IN | 46327 |
| Heath | Vance | | 1949 - 1980 | Yes | (815) 727-7291 | 405 Pico Street | Joliet | IL | 60436-3009 |
| Heath | Vance | | 1956 - 1960 | Yes | (815) 727-7291 | 405 Pico Street | Joliet | IL | 60436-3009 |
| Howard | Grover | | 1980 - 2002 | Yes | (219) 816-0039 | 15490 W. 400 N | Medaryville | IN | 47957 |
| Hyland | Terence | | 1971 - | Yes | (219) 923-3744 | 3501 Duluth Place | Highland | IN | 46322 |
| Hyland | Terence | | 1971 - 1990's | Yes | (219) 923-3744 | 3501 Duluth Place | Highland | IN | 46322 |
| Jackson | John | | 1983 - 1984 | Yes | (251) 971-2019 | 519 W Amanda Avenue | Foley | AL | 36535 |
| Janes | Rudolph | | 1972 - 1979 | Yes | (815) 272-7570 | PO Box 449 | Manhattan | IL | 60442-0449 |
| Johnson | Richard | | 1993 - 1994 | Yes | (815) 724-0836 | 1351 Sterling Avenue | Joliet | IL | 60432 |
| Joyce | Michael | | 1970 - | Yes | (815) 237-2219 | PO Box 463 | S Wilmington | IL | 60474-0463 |
| Kargle | William | | 1973 - 1974 | Yes | (815) 722-7710 | 5 Crescent Place | Joliet | IL | 60433 |
| Kargle | William | | 1976 - 1976 | Yes | (815) 722-7710 | 5 Crescent Place | Joliet | IL | 60433 |
| Kargle | William | | 1980 - 1980 | Yes | (815) 722-7710 | 5 Crescent Place | Joliet | IL | 60433 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Mobil Oil Refinery Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kargle | William | | 1981 - 1982 | Yes | (815) 722-7710 | 5 Crescent Place | Joliet | IL | 60433 |
| Kargle | William | | 1992 - 1992 | Yes | (815) 722-7710 | 5 Crescent Place | Joliet | IL | 60433 |
| Kelly | Ollie | | 1970 - 1971 | Yes | (815) 476-2872 | 1170 Towpath Lane | Wilmington | IL | 60481 |
| Knorr | John | | - | Yes | (815) 521-0530 | 1308 Shannon Ct | Minooka | IL | 60447 |
| Kupina | Anton | | 1947 - 1988 | Yes | (815) 730-9483 | 2899 Heritage Drive Apt 1B | Joliet | IL | 60435-0302 |
| Lesniak | Frank | | 1958 - 1997 | Yes | (727) 372-1049 | 521 Webb Street | Calumet City | IL | 60409 |
| Lesniak | Frank | | 1970 - 1980 | Yes | (727) 372-1049 | 521 Webb Street | Calumet City | IL | 60409 |
| Lesniak | Frank | | 1976 - 1977 | Yes | (727) 372-1049 | 521 Webb Street | Calumet City | IL | 60409 |
| Levandowski | Jerome | | 1970 - 1971 | Yes | (815) 744-1213 | 511 Prospect Place | Joliet | IL | 60436 |
| Long | Richard | | 1992 - 1992 | Yes | (815) 806-9366 | 19537 Heritage Drive | Tinley Park | IL | 60477 |
| Lopez | Roger | | 1972 - 1974 | Yes | (815) 723-9695 | 1621 N Center Street | Crest Hill | IL | 60435 |
| Lopykinski | Joseph | | 1980 - 1981 | Yes | (815) 722-6880 | 1823 Highland Avenue | Crest Hill | IL | 60403 |
| Lopykinski | Joseph | | 1980 - 1995 | Yes | (815) 722-6880 | 1823 Highland Avenue | Crest Hill | IL | 60403 |
| Ludford | Thomas | | 1969 - 1980 | Yes | (702) 650-9728 | 845 Seven Hills Drive Apt 5104 | Henderson | NV | 89052 |
| Luna | David | | - | Yes | (956) 631-4433 | 500 W. Tamarack | McAllen | TX | 78501 |
| Luna | David | | 1971 - 1972 | Yes | (956) 631-4433 | 500 W. Tamarack | McAllen | TX | 78501 |
| Martin | Bennie | | 1957 - 1997 | Yes | (815) 741-2579 | 1108 Ranchwood Drive | Shorewood | IL | 60431 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012
Jobsite: Mobil Oil Refinery Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Martin | Bennie | | 1973 - 1974 | Yes | (815) 741-2579 | 1108 Ranchwood Drive | Shorewood | IL | 60431 |
| Martin | Glenn | | 1971 - 1972 | Yes | (708) 532-8975 | 7532 160th Place | Tinley Park | IL | 60477 |
| Martin | Vernon | | 1971 - 1972 | Yes | (219) 973-6156 | 700 Fox River Road | Valparaiso | IN | 46385 |
| Martinez | Joe | | 1958 - 1960 | Yes | (815) 423-5787 | PO Box 307 | Elwood | IL | 60421-0307 |
| Masura | Joseph | | 1989 - 1991 | Yes | (815) 727-2787 | 2519 Erskine Road | Joliet | IL | 60433 |
| Matteson | David | | 1989 - 1989 | Yes | (815) 942-5723 | 1110 East Pine Bluff Road | Morris | IL | 60450 |
| McClain | Wallace | | 1960 - 1997 | Yes | (815) 357-8093 | 2904 E. 29th Rd. | Seneca | IL | 61360 |
| McClernon | Leroy | | 1981 - 1982 | Yes | (815) 857-3518 | P O Box 93 | Amboy | IL | 61310 |
| McTee | James | | 1970 - 1979 | Yes | (815) 741-2533 | 207 Inwood Dr | Joliet | IL | 60435 |
| McWhirter | George | | - | Yes | (801) 225-0232 | 356 E 240 N | Orem | UT | 84057 |
| McWhirter | George | | 1968 - 1990 | Yes | (801) 225-0232 | 356 E 240 N | Orem | UT | 84057 |
| Meintanis | James | | 1955 - 1990 | Yes | (708) 636-2566 | 10415 Knox Avenue | Oak Lawn | IL | 60453 |
| Mills | Elbert | | 1960 - 1997 | Yes | (815) 941-9757 | 1514 Mollie Dr. | Morris | IL | 60450 |
| Minnick | Glenn | | 1985 - | Yes | (815) 744-1442 | 1835 Lincoln | Cresthill | IL | 60435 |
| Mitchell | Arthur | | 1968 - 1989 | Yes | (219) 696-9179 | 727 Cheyenne Road | Lowell | IN | 46356 |
| Muzzarelli | Richard | | 1992 - 1993 | Yes | (815) 725-2906 | 200 N Raven Road | Shorewood | IL | 60435 |
| Nichols | John | | 1963 - 1965 | Yes | (815) 724-1215 | 2517 Moss Ln | New Lenox | IL | 60451 |
| Norberg | Howard | | | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Mobil Oil Refinery Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Nurczyk | Joseph | | 1972 - | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Nurczyk | Joseph | | 1972 - 1972 | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Olsen | James | | 1962 - 1962 | Yes | (708) 895-0865 | 3052 188th Street | Lansing | IL | 60438 |
| Onsgard | Michael | | 1973 - 1994 | Yes | (305) 852-4898 | 155 Canal Street | Tavernier | FL | 33070 |
| Orsborn | Robert | | 1970 - 1970 | Yes | (815) 727-9406 | 209 Louis Street | Joliet | IL | 60433 |
| Otto | Thomas | | - | Yes | (417) 257-0989 | 10471 State Route PP | West Plains | MO | 65775 |
| Packley | Richard | | 1972 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Packley | Wilson | | 1957 - 1996 | Yes | (870) 431-8352 | 4747 Highway 178 W | Lakeview | AR | 72642-7005 |
| Perez | Rogelio | | 1971 - 1985 | Yes | (815) 740-0915 | 560 Irving Street | Joliet | IL | 60432 |
| Polykandriotis | Gerald | | 1977 - 1978 | Yes | (815) 740-1457 | 220 East Cass Street | Joliet | IL | 60432 |
| Rampa | David | | 1990 - 1997 | Yes | (815) 476-5353 | 421 N Water Street | Wilmington | IL | 60481 |
| Rasmussen | Harold | | 1963 - 1997 | Yes | (815) 436-7289 | 808 Bailey Drive | Joliet | IL | 60431 |
| Rasmussen | Harold | | 1993 - 1994 | Yes | (815) 436-7289 | 808 Bailey Drive | Joliet | IL | 60431 |
| Reed | Harry | | 1970 - 1970 | Yes | (708) 890-2222 | 7831 W Sheffield Drive | Palos Hills | IL | 60465 |
| Richardson | Eleanore | | 1971 - 1972 | Yes | (815) 409-7420 | 1100 N River Road | Shorewood | IL | 60404 |
| Runyan | Roy | | 1968 - 1996 | Yes | (219) 924-1992 | 218 N Dwiggins Street | Griffith | IN | 46319 |
| Santerelli | Gerald | | 1977 - 1978 | Yes | (815) 478-5812 | 17315 Spangler Road | Elwood | IL | 60421 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Mobil Oil Refinery Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Scamen | Robert | | 1966 - 1996 | Yes | (815) 458-6219 | 386 Cemetery Rd. | Braidwood | IL | 60408-2203 |
| Schrum | John | | 1982 - 1983 | Yes | (708) 474-8846 | 17927 Locust Street | Lansing | IL | 60438 |
| Schubert | John | | 1970 - 1990 | Yes | (815) 725-0304 | 1717 Lynwood Street | Crest Hill | IL | 60435 |
| Scrogham | Donald | | - | Yes | (870) 422-2195 | 303 W Robin Trail | Lead Hill | AR | 72644-9574 |
| Sexton | John | | 1966 - 1994 | Yes | (708) 301-7193 | 13961 W Timerlane Court | Lockport | IL | 60441 |
| Shearer | Kenneth | | 1994 - 1994 | Yes | (219) 987-2524 | 10651-N CR 1100-W | Demotte | IN | 46310 |
| Siefert | Raymond | | 1971 - 1976 | Yes | (815) 725-2041 | 621 Terry Drive | Joliet | IL | 60435 |
| Silakowski | Gerald | | 1972 - 1974 | Yes | (708) 534-1992 | 25741 Firestone Dr. | Monee | IL | 60449-8515 |
| Silakowski | Gerald | | 1976 - 1978 | Yes | (708) 534-1992 | 25741 Firestone Dr. | Monee | IL | 60449-8515 |
| Simpson | James | | 1976 - 1977 | Yes | (318) 396-6373 | 2509 Greenwood Avenue | Michigan City | IN | 46360 |
| Skowron | Louis | | 1966 - 1997 | Yes | (708) 478-8172 | 16731 Summercrest Avenue | Orland Park | IL | 60467 |
| Sperber | Ernest | | 1977 - 1977 | Yes | (317) 503-4559 | 6231 Amber Creek Lane - #103 | Indianapolis | IN | 46237 |
| Stalzer | James | | 1971 - 1972 | Yes | (815) 723-8738 | 1308 N William Street | Joliet | IL | 60435 |
| Stimac | Charles | | 1970 - 1997 | Yes | (815) 744-2324 | 306 Cedar Lane | Shorewood | IL | 60431 |
| Studer | Bernard | | 1960 - 1962 | Yes | (815) 727-5522 | 827 N Horseshoe Drive | Joliet | IL | 60435 |
| Svetlecich | John | | 1965 - 1966 | Yes | (815) 741-2510 | 2124 Leness Lane | Joliet | IL | 60435-1924 |
| Taylor | Will | | 1972 - 1973 | Yes | (815) 722-2678 | 501 Carla Drive | Shorewood | IL | 60431-9708 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Mobil Oil Refinery Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Tucker | Earnest | | 1973 - 1990 | Yes | (239) 466-5012 | 11401 Azalez Lane | Fort Myers | FL | 33931 |
| Turner | Charles | | - | Yes | (219) 845-8063 | 7949 White Oak Lane | Hammond | IN | 46324-3343 |
| Ullian | Gino | | - | Yes | (480) 671-7775 | 1403 W Broadway Ave | Apache Junction | AZ | 85220 |
| Van Drunen | Robert | | | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Wicevic | Alan | | 1967 - 2003 | Yes | (815) 603-0727 | 7 S. Morris Street | Joliet | IL | 60435 |
| Woodmaster | Charles | | 1973 - 1996 | Yes | (219) 733-9561 | 202 E. Cross Street | Wanatah | IN | 46390-9670 |
| Wright | Deon | | - | Yes | (910) 295-3784 | 2043 Linden Road | Aberdeen | NC | 28315 |
| Yaros | Robert | | 1986 - 1986 | Yes | (219) 942-4132 | 5112 Wessex Street | Portage | IN | 46368 |

Jobsite: Mobil Oil Refinery Sauget, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Fadler | Donald | | 1971 - 1973 | Yes | (618) 785-2729 | RR 9014 Randolph County Line Road | Marissa | IL | 62257 |

Jobsite: Northern Illinois Gas Channahon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Maske | Frederick | | 1970 - 1973 | Yes | (815) 722-1181 | 2812 Dorset Lane | New Lenox | IL | 60451 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Northern Petro Chemical Channahon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aichele | John | | 1970 - 1971 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |

Jobsite: Rexene Chemical Channahon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Burton | William | | - | Yes | (815) 729-2198 | 1507 Addleman | Joliet | IL | 60435 |
| Colognesi | John | | 1975 - 1985 | Yes | (815) 485-6705 | 918 Herr Drive | New Lenox | IL | 60451 |
| Dubrovich | John | | 1966 - 1978 | Yes | (815) 436-9820 | 14205 S Naperville Road | Plainfield | IL | 60544 |
| Dunn | Laura | | 1975 - 1976 | Yes | (815) 726-8376 | 116 Bruce Road | Lockport | IL | 60441 |
| Ferrari | Lawrence | | 1966 - 1967 | Yes | (815) 567-3037 | P.O. Box 37 | Campus | IL | 60920 |
| Grieff | Dale | | 1970s - 1970s | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |
| Grieff | Dale | | 1971 - 1971 | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |
| Robertson | Neil | | 1968 - 1974 | Yes | (815) 458-2507 | 22957 Smiley Rd | Wilmington | IL | 60481 |

Jobsite: Eastern Illinois University Charleston, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Balch | Max | | 1978 - 1994 | Yes | (217) 258-7872 | 621 Dakota Avenue | Mattoon | IL | 61938 |
| Clark | George | | 1964 - 1965 | Yes | (217) 345-3321 | 10 Clear Creek Drive | Neoga | IL | 62447 |
| Coleman | George | | 1960 - 1990 | Yes | (262) 538-1349 | N59W26595 Indian Head | Sussex | WI | 53089 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Eastern Illinois University Charleston, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Croy | Ivan | | 1965 - 1991 | Yes | (217) 234-7383 | 1012 N 12th Street | Mattoon | IL | 61938 |
| Green | Al | | | No | (217) 348-0710 | 5365 N COUNTY ROAD 1400E | Charleston | IL | 61920 |
| Green | Phillip | | | No | (217) 923-3617 | 1394 COUNTY ROAD 50N | Greenup | IL | 62428 |
| Griffin | John | | | No | (217) 609-4599 | 603 NW 2ND ST | Casey | IL | 62420 |
| Hamilton | Elmer | | 1961 - 1969 | Yes | (618) 586-2220 | 18641 E Grand Prairie | Palestine | IL | 62451 |
| Hammond | Everett | | 1968 - 1981 | Yes | (812) 235-3340 | 1232 S 25th Street | Terre Haute | IN | 47803 |
| Henigan | Richard | | 1971 - 1971 | Yes | (815) 756-3770 | 214 Concord Drive | De Kalb | IL | 60115 |
| Meyer | Donald | Georgia Pacific products | | Yes | (217) 857-3598 | 15932 N 1800 Street | Teutopolis | IL | 62469 |
| Meyer | Donald | Westinghouse products | | Yes | (217) 857-3598 | 15932 N 1800 Street | Teutopolis | IL | 62469 |
| Robbins | Clarence | | 1989 - 1989 | Yes | (618) 586-2375 | 104 N. Leaverton St. | Palestine | IL | 62451-1358 |
| Rue | Robert | | 1962 - 1972 | Yes | (309) 266-8458 | 504 E. Delaware Avenue | Casey | IL | 62420-1915 |
| Rue | Robert | | 1963 - 1963 | Yes | (309) 266-8458 | 504 E. Delaware Avenue | Casey | IL | 62420-1915 |
| Shain | Chuck | | | No | (217) 895-3865 | | | | |

Jobsite: IBC Homes Charleston, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Balch | Max | | 1965 - 1975 | Yes | (217) 258-7872 | 621 Dakota Avenue | Mattoon | IL | 61938 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Moore Farm Building Charleston, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Balch | Max | | 1960 - 1965 | Yes | (217) 258-7872 | 621 Dakota Avenue | Mattoon | IL | 61938 |

Jobsite: Chester Mental Health Center Chester, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Huey | Dennis | | 1972 - 1973 | Yes | (636) 949-2255 | 520 Old Moray Place | St Charles | MO | 63301 |

Jobsite: Chester Prison Chester, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Barnett | Jimmie | | 1991 - 1992 | Yes | (618) 995-2260 | 505 W Royal Avenue | Goreville | IL | 62939 |
| Huey | Dennis | | 1977 - 1979 | Yes | (636) 949-2255 | 520 Old Moray Place | St Charles | MO | 63301 |

Jobsite: Residential Work Chester, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Huey | Dennis | | 1967 - 1968 | Yes | (636) 949-2255 | 520 Old Moray Place | St Charles | MO | 63301 |
| Huey | Dennis | | 1975 - 1977 | Yes | (636) 949-2255 | 520 Old Moray Place | St Charles | MO | 63301 |

Jobsite: Bethlehem Steel Chesterton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jawor | Gerald | | | Yes | (219) 942-7960 | 808 S. Wisconsin St. | Hobart | IN | 46342 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite:

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | Black Cat roofing cement | 1960-1987 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Van Drunen | Robert | General Electric switchgear | 1967-2002 | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Van Drunen | Robert | Westinghouse switchgear | 1967-2002 | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Zuccarelli | Michael | Black Cat roofing cement | 1960s | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |
| Zuccarelli | Michael | Westinghouse turbines, switchgear, and control panels | 1960s | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |

Jobsite: 100th Street Power Station Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Pauley | Frank | | - | Yes | (773) 469-3843 | 6433 W 64th Place | Chicago | IL | 60638 |

Jobsite: 11th & Pauline Power Station Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Pauley | Frank | | - | Yes | (773) 469-3843 | 6433 W 64th Place | Chicago | IL | 60638 |

Jobsite: 120 W. Monroe Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | 1952 - 1960 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: 150 North Wacker Drive Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bartlett | Thomas | | 1963 - 1970 | Yes | (630) 408-9047 | 2 S 145 Mayfield Lane | Glen Ellyn | IL | 60137 |

Jobsite: 180 North LaSalle Street Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bartlett | Thomas | | 1963 - 1970 | Yes | (630) 408-9047 | 2 S 145 Mayfield Lane | Glen Ellyn | IL | 60137 |

Jobsite: 230 W Monroe Building Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Rushing | Richard | | 1969 - 1970 | Yes | (630) 773-1809 | 21 W 22nd Grove | Itasca | IL | 60143 |
| Wagner | Louis | | 1964 - 1964 | Yes | (630) 251-7755 | 21501 W Empress Lane | Plainfield | IL | 60544 |

Jobsite: 39 S. LaSalle Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | 1952 - 1960 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |

Jobsite: 42nd & King Drive Apartments Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Mussatto | Charles | | 1973 - 1974 | Yes | (708) 345-8531 | 1416 N 36th Avenue | Melrose Park | IL | 60160 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: A&P Stores Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ruesken | Charles | | 1966 - 1969 | Yes | (218) 963-7411 | 20616 Carolyn Ln. | Brainerd | MN | 56401 |

Jobsite: AMA Building Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Helmerich | Gerald | | 1990 - 1997 | Yes | (708) 349-9557 | 14204 Margerita | Orland Park | IL | 60462 |

Jobsite: AP Green Refractories Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Boyd | Robert | | 1946 - 1992 | Yes | (404) 761-0021 | 5004 Lichen Trail | Atlanta | GA | 30349 |
| Cooper | Larry | | 1957 - 1975 | Yes | (815) 541-3137 | 17244 Blackhawk Trail | Savanna | IL | 61074 |
| Norberg | Howard | | 1956 - 1962 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |

Jobsite: AP Green Refractories Coal City, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Grieff | Dale | | 1988 - 1963 | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Aarco Products Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Matteson | David | | 1982 - 1983 | Yes | (815) 942-5723 | 1110 East Pine Bluff Road | Morris | IL | 60450 |

Jobsite: Acme Steel Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Brennan | Thomas | | | Yes | (815) 485-3899 | 3212 Hickory Creek Drive | New Lenox | IL | 60451 |
| Cyphert | John | | 1958 - 1999 | Yes | (219) 988-4415 | 44 Cedar Lane | Dyer | IN | 46311 |
| Cyphert | John | | 1966 - 1998 | Yes | (219) 988-4415 | 44 Cedar Lane | Dyer | IN | 46311 |
| Jorsch | Jerome | | 1970 - 1995 | Yes | (708) 841-2851 | 14510 Dorchester Avenue | Dolton | IL | 60419 |
| Sanchez | Rudolph | | 1956 - 1979 | Yes | (219) 662-9471 | 9328 Van Buren St. | Crown Point | IN | 46307-1720 |
| Sasveld | John | | 1960 - 1979 | Yes | (708) 342-2337 | 18650 Pine Lake Drive - Unit 1B | Tinley Park | IL | 60477 |

Jobsite: Adolf Plating Company Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dotson | Roy | | 1955 - 1957 | Yes | (815) 722-4472 | 115 Garard Blvd | Joliet | IL | 60433-3105 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Advance Construction Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Newenhouse | Roger | | 1980 - 1989 | Yes | (708) 474-0630 | 18207 Dante | Lansing | IL | 60438 |

Jobsite: Advance Transformer Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gary | Earnie | | 1968 - 1975 | Yes | (901) 363-4289 | 323 Hodges Street | Memphis | TN | 38111 |

Jobsite: Akman Steel Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kinsey | William | | 1955 - 1992 | Yes | (219) 884-2711 | 4985 Deleware St. | Gary | IN | 46409 |

Jobsite: Albany Brass Company Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Wojciechowski | Walter | | 1959 - 1993 | Yes | (708) 946-9472 | 8 Drake Lane | Beecher | IL | 60401 |

Jobsite: American Can Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Tzinares | George | | 1958 - 1959 | Yes | (708) 361-5526 | 9940 W. Somerset Ln | Palos Park | IL | 60464-1549 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: American Machine Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ortiz | Juan | | 1964 - 1987 | Yes | (219) 397-2441 | 4136 Parrish | East Chicago | IN | 46312 |

Jobsite: American Medical Association Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Friel | William | | 1964 - 1964 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |

Jobsite: American National Bank Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Wedow | Burton | | 1975 - 1975 | Yes | (715) 547-6070 | 5803 Little Portage Lake Road | Land O' Lakes | WI | 54540 |

Jobsite: American Shipbuilding Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Orlando | James | | 1950 - 1955 | Yes | (708) 889-1824 | 18216 Lange Street Unit 2C | Lansing | IL | 60438 |

Jobsite: Apex Smelting Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Brennan | Thomas | | 1980 - 1980 | Yes | (815) 485-3899 | 3212 Hickory Creek Drive | New Lenox | IL | 60451 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Armour Clinic Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Long | Bennie | | 1963 - 1972 | Yes | (708) 351-3823 | 4944 Hillman Drive SW | Birmingha m | AL | 35221 |

Jobsite: Armour Meat Packing Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Rome | Douglas | | 1960s - 1970s | Yes | (630) 365-2204 | 4N 576 Chateaugay Lane | Elburn | IL | 60119 |

Jobsite: Art Institute Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Wedow | Burton | | 1984 - 1984 | Yes | (715) 547-6070 | 5803 Little Portage Lake Road | Land O' Lakes | WI | 54540 |

Jobsite: Art- Plumbing & Heating Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dillarov | Larry | | 1958 - 1965 | Yes | (217) 762-7073 | 500 Krate | Monticello | IL | 61865 |

Jobsite: Audy Home Correctional Building Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Omalley | John | | 1970 - 1971 | Yes | (219) 988-4391 | 1543 Happy Valley | Crown Point | IN | 46307 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Augustana Hospital Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Oleferchik | William | | 1984 - | Yes | (630) 551-4356 | 7 Bednarcik Ct | Oswego | IL | 60543-9736 |

Jobsite: Babcock And Wilcox Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hull | David | | 1969 - 1994 | Yes | (708) 335-2854 | 16762 Trapet | Hazel Crest | IL | 60429-1316 |

Jobsite: Bell Fiber Company Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ortiz | Juan | | 1964 - 1987 | Yes | (219) 397-2441 | 4136 Parrish | East Chicago | IN | 46312 |

Jobsite: Bell Savings Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | 1952 - 1960 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |

Jobsite: Belmont Hospital Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bergstrom | Lester | | 1964 - 1964 | Yes | (928) 859-3418 | 1410 Old Pine Bluff Rd | Morris | IL | 60450 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Best Foods Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Anderson | Gerald | | 1980s - 1980s | Yes | (219) 934-0290 | 10017 Wildwood Lane | Highland | IN | 46322 |
| Doyle | John | | 1977 - 1978 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Krestan | Thomas | | 1999 - 1999 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |
| Ward | Ronald | | 1974 - 1995 | Yes | (630) 243-9345 | 1356 Overton Drive | Lemont | IL | 60439-8455 |

Jobsite: Bismark Hotel Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Friel | William | | 1959 - 1959 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |

Jobsite: Blue Cross Blue Shield Building Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bergstrom | Lester | | 1966 - 1966 | Yes | (928) 859-3418 | 1410 Old Pine Bluff Rd | Morris | IL | 60450 |
| Kindernay | Robert | | 1967 - 1967 | Yes | (574) 772-4016 | 6480 E. Ayres Drive | Knox | IN | 46534 |

Jobsite: Bobbe & Company Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Apostolou | Antonio | | 1965 - 1965 | Yes | | P.O. Box 18 | Mykonos Island | Greece | 84600 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Boman Dairy Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dougherty | Linley | | 1950 - 1975 | Yes | (815) 744-3089 | 2357 Whitebirch Lane Apt 104 | Joliet | IL | 60435 |

Jobsite: Brain Research Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Oleferchik | William | | 1983 - | Yes | (630) 551-4356 | 7 Bednarcik Ct | Oswego | IL | 60543-9736 |

Jobsite: Brand Insulation Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Nelson | David | | 1972 - 1973 | Yes | (864) 592-0367 | 9475 Highway 9 | Campobello | SC | 29322 |

Jobsite: Brock Candy Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Krestan | Thomas | | 1987 - 1994 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |

Jobsite: Brockton Apartments Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Schmidt | Kenneth | | 1966 - 1979 | Yes | (847) 965-4395 | 8218 W Lyons | Niles | IL | 60714 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Brunswick Building Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Boltze | Keith | | 1973 - 1974 | Yes | (219) 759-5671 | 637 Osage Road | Valparaiso | IN | 46385 |
| Rushing | Richard | | 1964 - 1964 | Yes | (630) 773-1809 | 21 W 22nd Grove | Itasca | IL | 60143 |
| Tobolic | Stephen | | 1960 - 1970 | Yes | (815) 439-3918 | 23710 Vintage Knoll Drive | Plainfield | IL | 60544 |

Jobsite: Buddig Meats Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | 1966 - 1966 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |

Jobsite: Burlington Route Railroad Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kalis | Robert | | 1960 - 1967 | Yes | (630) 739-5674 | 664 Melissa Drive | Bolingbrook | IL | 60440-2555 |

Jobsite: Butler Specialty Company Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ortiz | Juan | | 1964 - 1987 | Yes | (219) 397-2441 | 4136 Parrish | East Chicago | IN | 46312 |

Jobsite: C K Newberg & Associates Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Packley | Richard | | 1976 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: CID Hazard Waste Management Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Scrogham | Donald | | 1992 - 1993 | Yes | (870) 422-2195 | 303 W Robin Trail | Lead Hill | AR | 72644-9574 |

Jobsite: CNA Building Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Brown | Sammie | | 1970 - 1975 | Yes | (630) 745-1941 | 7619 Sussex Creek Drive | Darien | IL | 60561 |
| Jorsch | Jerome | | 1970 - 1970 | Yes | (708) 841-2851 | 14510 Dorchester Avenue | Dolton | IL | 60419 |
| Scholl | Fred | | 1990s - | Yes | (815) 469-6358 | 695 Vermont Road | Frankfort | IL | 60423 |

Jobsite: Calumet Shipyards Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Alexson | Frank | | 1942 - 1944 | Yes | (708) 448-5497 | 12640 S 84th Avenue | Palos Park | IL | 60464 |

Jobsite: Calumet Surage Treatment Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Krestan | Thomas | | 1990 - 1990 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |

Jobsite: Campbell Soup Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Casey | William | | 1961 - 1961 | Yes | (352) 522-0141 | 2207 W. Tacoma Dr. | Citrus Springs | FL | 34434 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Campbell Soup Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hannold | Carl | | 1968 - 2001 | Yes | (731) 336-2129 | 1400 Guthrie Rd | Paris | TN | 38242-7216 |
| Martin | Ray | | 1969 - 1969 | Yes | (219) 922-1824 | 803 E Columbia Avenue | Griffith | IN | 46319 |
| Schmidt | Kenneth | | 1957 - 1964 | Yes | (847) 965-4395 | 8218 W Lyons | Niles | IL | 60714 |
| Ward | Ronald | | 1966 - 1972 | Yes | (630) 243-9345 | 1356 Overton Drive | Lemont | IL | 60439-8455 |

Jobsite: Carnegie Steel Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hull | David | | 1948 - 1950 | Yes | (708) 335-2854 | 16762 Trapet | Hazel Crest | IL | 60429-1316 |
| Hull | David | | 1948 - 1951 | Yes | (708) 335-2854 | 16762 Trapet | Hazel Crest | IL | 60429-1316 |

Jobsite: Carpenters Union Local #508 & #638 Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Beers | Donald | | 1972 - 2006 | Yes | (618) 889-5801 | 15299 Harris School Road | Johnston City | IL | 62951 |

Jobsite: Cather School Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Friel | William | | 1962 - 1962 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Chatham Building Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Friel | William | | 1988 - 1988 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |

Jobsite: Chicago Board Of Education Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McGlade | Arthur | | 1986 - 1996 | Yes | (352) 527-3828 | 5537 W Hunters Ridge Circle | Lecanto | FL | 34461 |
| Wedow | Burton | | 1972 - 1982 | Yes | (715) 547-6070 | 5803 Little Portage Lake Road | Land O' Lakes | WI | 54540 |

Jobsite: Chicago Building & Wrecking Department Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Orlando | James | | 1969 - 1997 | Yes | (708) 889-1824 | 18216 Lange Street Unit 2C | Lansing | IL | 60438 |

Jobsite: Chicago Civic Center Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Tobolic | Stephen | | 1960 - 1970 | Yes | (815) 439-3918 | 23710 Vintage Knoll Drive | Plainfield | IL | 60544 |

Jobsite: Chicago Housing Authority Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Anderson | Phillip | | 1959 - 1997 | Yes | (708) 532-5368 | 8610 W 170th Street | Orland Park | IL | 60462 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Chicago Housing Authority Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Brown | Sammie | | 1969 - 1995 | Yes | (630) 745-1941 | 7619 Sussex Creek Drive | Darien | IL | 60561 |
| Fugh | Lawrence | | 1968 - 1985 | Yes | (901) 829-5229 | 10565 Godwin Road | Arlington | TN | 60628 |
| Gory | Robert | | 1971 - 2000 | Yes | (708) 422-2719 | 4420 W. 129 Th St. | Alsip | IL | 60803 |
| Mussatto | Charles | | 1979 - 1993 | Yes | (708) 345-8531 | 1416 N 36th Avenue | Melrose Park | IL | 60160 |
| Rushing | Richard | | 1965 - 1966 | Yes | (630) 773-1809 | 21 W 22nd Grove | Itasca | IL | 60143 |
| Rushing | Richard | | 1968 - 1968 | Yes | (630) 773-1809 | 21 W 22nd Grove | Itasca | IL | 60143 |
| Wende | Robert | | 1968 - 1968 | Yes | (623) 214-9677 | 16164 West Vista North Drive | Sun City West | AZ | 85375 |
| Witherspoon | James | | 1964 - 1964 | Yes | (630) 932-7389 | 1033 S Columbine Avenue | Lombard | IL | 60148 |

Jobsite: Chicago Northwestern Railroad Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kalis | Robert | | 1960 - 1960 | Yes | (630) 739-5674 | 664 Melissa Drive | Bolingbrook | IL | 60440-2555 |

Jobsite: Chicago Park District Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Fugh | Lawrence | | 1988 - 1998 | Yes | (901) 829-5229 | 10565 Godwin Road | Arlington | TN | 60628 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Chicago Police Department Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Tzinares | George | | 1963 - 1993 | Yes | (708) 361-5526 | 9940 W. Somerset Ln | Palos Park | IL | 60464-1549 |

Jobsite: Chicago Power Station Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Weber | Robert | | 1963 - | Yes | (414) 313-4391 | 310 Riverview Dr. | Winnecon ne | WI | 54986 |

Jobsite: Chicago Public Schools Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Chester | William | | 1960 - 1970 | Yes | (708) 425-2580 | 9728 S Menard Avenue | Oaklawn | IL | 60453 |
| Haffner | Robert | | 1950 - 1960 | Yes | (715) 233-2044 | 921 22nd Avenue Apt 207 | Menomon ie | WI | 54751 |
| King | Emmett | | 1968 - 1985 | Yes | (708) 933-6306 | 823 William St. - Apt. 2C | Calumet City | IL | 60409 |
| Meintanis | James | | 1955 - 1964 | Yes | (708) 636-2566 | 10415 Knox Avenue | Oak Lawn | IL | 60453 |
| Meintanis | James | | 1955 - 1990 | Yes | (708) 636-2566 | 10415 Knox Avenue | Oak Lawn | IL | 60453 |
| Schwingbec k | Neil | | 1973 - 1979 | Yes | (847) 426-4078 | 1138 Gail Lane | Sleepy Hollow | IL | 60118 |
| Strunk | Michael | | 1998 - 1998 | Yes | (219) 680-8911 | 856 Vista Verano Court | Oakdale | CA | 95361 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Chicago Railroad Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dunn | Donald | | 1956 - 1984 | Yes | (309) 342-3249 | 1220 Pinetree Ln | Galesburg | IL | 61401-7005 |

Jobsite: Chicago Sanitary District Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Reimann | Lester | | 1962 - 1963 | Yes | (715) 339-2350 | N 10194 Musser Road | Phillips | WI | 54555 |

Jobsite: Chicago Sewer Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Reimann | Lester | | 1948 - 1963 | Yes | (715) 339-2350 | N 10194 Musser Road | Phillips | WI | 54555 |

Jobsite: Chicago State University Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Holmes | Julius | | 1960 - 1993 | Yes | (708) 681-5071 | 2126 S 11th Avenue | Maywood | IL | 60153 |

Jobsite: Chicago Theatre Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | 1952 - 1960 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Chicago Transit Authority Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Fugh | Lawrence | | 1961 - 1968 | Yes | (901) 829-5229 | 10565 Godwin Road | Arlington | TN | 60628 |
| Helmerich | Gerald | | 1990 - 1997 | Yes | (708) 349-9557 | 14204 Margerita | Orland Park | IL | 60462 |
| Scanlon | Daniel | | 1950 - 1953 | Yes | (630) 922-9486 | 2603 Cedar Glade Drive Unit103 | Naperville | IL | 60564 |
| Scanlon | Daniel | | 1955 - 1967 | Yes | (630) 922-9486 | 2603 Cedar Glade Drive Unit103 | Naperville | IL | 60564 |

Jobsite: Chicago area Construction Sites Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bruno | Albert | | 1962 - 1979 | Yes | (708) 687-4609 | 15434 Kilpatrick | Oak Forrest | IL | 60452 |

Jobsite: Chief Wash Laundry Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Addison | Joseph | | 1961 - 1964 | Yes | (773) 779-2781 | 1047 W 111th Place | Chicago | IL | 60643 |
| Moser | Max | | 1984 - 1996 | Yes | (219) 931-1716 | 7134 Tapper Ave | Hammond | IN | 46324 |

Jobsite: Civic Center Building Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Duckwall | Robert | | 1958 - 1999 | Yes | (708) 388-5190 | 3829 West 153rd Street | Midlothian | IL | 60445 |
| Healey | Lawrence | | 1964 - 1965 | Yes | (815)675-0845 | 3701 W. Berkshire Dr. | McHenry | IL | 60051 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Civic Center Building Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Poplar | Louis | | 1956 - 1957 | Yes | (708) 385-3718 | 15012 Harding Avenue | Midlothian | IL | 60445 |
| Rushing | Richard | | 1964 - 1964 | Yes | (630) 773-1809 | 21 W 22nd Grove | Itasca | IL | 60143 |

Jobsite: Civic Opera House Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ellis | Robert | | 1966 - 1966 | Yes | (217) 446-6748 | 514 W Woodlawn Avenue | Danville | IL | 61832 |
| Friel | William | | 1957 - 1958 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |
| Oleferchik | William | | 1993 - 1998 | Yes | (630) 551-4356 | 7 Bednarcik Ct | Oswego | IL | 60543-9736 |
| Wedow | Burton | | 1975 - 1975 | Yes | (715) 547-6070 | 5803 Little Portage Lake Road | Land O' Lakes | WI | 54540 |

Jobsite: Clark Oil Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Krestan | Thomas | | 1998 - 1999 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |

Jobsite: Clark Street & Wabash Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bartlett | Thomas | | 1963 - 1970 | Yes | (630) 408-9047 | 2 S 145 Mayfield Lane | Glen Ellyn | IL | 60137 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Columbus Hospital Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cuccia | John | | 1977 - 1977 | Yes | (608) 271-7220 | 1421 Annen Lane | Madison | WI | 53711 |
| Folena | Richard | | 1964 - 1964 | Yes | (773) 481-9745 | 6011 N Kilbourn | Chicago | IL | 60646 |
| Friel | William | | 1973 - 1973 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |

Jobsite: Comiskey Park Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Short | Elex | | 1989 - 1990 | Yes | (815) 723-2176 | 406 Pico Street | Joliet | IL | 60436 |

Jobsite: Commerical & Residential Service Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Schierer | Gerald | | 1962 - 1962 | Yes | (309) 383-4560 | RR 5 Box 228 | Metamora | IL | 61548 |

Jobsite: Commonwealth Edison Company Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dowell | Rodney | | 1983 - 1986 | Yes | (219) 462-6867 | 4104 Goodrich Court | Valparaiso | IN | 46385 |
| Zuccarelli | Michael | | 1953 - 1988 | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Commonwealth Edison Office Building Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Alexson | Frank | | 1955 - 1956 | Yes | (708) 448-5497 | 12640 S 84th Avenue | Palos Park | IL | 60464 |
| Bowens | Willie | | 1959 - 1995 | Yes | | 4240 Massachusetts Street | Gary | IN | 46409 |
| Healey | Lawrence | | 1951 - 1995 | Yes | (815)675-0845 | 3701 W. Berkshire Dr. | McHenry | IL | 60051 |
| Hickey | George | | 1960 - 1963 | Yes | (708) 946-6223 | 353 Miller St. | Beecher | IL | 60401 |
| Hillebold | John | | 1961 - 1970 | Yes | (815) 478-4751 | 14410 W Baker Road | Manhattan | IL | 60442 |
| Jorsch | Jerome | | 1950 - 1950 | Yes | (708) 841-2851 | 14510 Dorchester Avenue | Dolton | IL | 60419 |
| Magnant | Robert | | 1967 - 1996 | Yes | (219) 374-5364 | 6800 W 141st Avenue | Cedar Lake | IN | 46303 |
| Maloney | Pat | | 1991 - 1993 | Yes | (219) 663-3417 | 9836 Garfield Place | Crown Point | IN | 46307 |
| Mills | Elbert | | 1960 - 1997 | Yes | (815) 941-9757 | 1514 Mollie Dr. | Morris | IL | 60450 |
| Rosenbach | George | | 1970 - 1970 | Yes | (219) 759-3500 | 464 W 600N | Valparaiso | IN | 46385 |
| Sumner | Gerald | | 1989 - 1990 | Yes | (219) 764-2325 | 5241 Central | Portage | IN | 46368 |
| Turczi | David | | 1967 - 1997 | Yes | (574) 936-3798 | 166 E. Shenandoah Ct. | Kouts | IN | 46347 |

Jobsite: Commonwealth Plg + Htg Co Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Rybarski | Thomas | | 1969 - 1969 | Yes | (219) 384-4299 | PO Box 1365 | Port Townsend | WA | 98368 |
| Rybarski | Thomas | | 1970 - 1970 | Yes | (219) 384-4299 | PO Box 1365 | Port Townsend | WA | 98368 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Consolidated Construction Company Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Tomaszkiewicz | Mithcell | | 1953 - 1953 | Yes | (708) 423-1330 | 13950 Main Street # 224 | Lemont | IL | 60439 |

Jobsite: Construction Sites Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Duckwall | Robert | | 1958 - 1999 | Yes | (708) 388-5190 | 3829 West 153rd Street | Midlothian | IL | 60445 |
| Goetsch | Randall | | 1968 - 1974 | Yes | (815) 434-5084 | 2121 Fields Place | Ottawa | IL | 61350 |
| Gustavson | William | | 1976 - 1977 | Yes | (309) 828-9057 | 1323 W Mulberry St | Bloomington | IL | 61701 |
| Hickey | George | | 1958 - 1999 | Yes | (708) 946-6223 | 353 Miller St. | Beecher | IL | 60401 |
| Hull | David | | 1966 - 1994 | Yes | (708) 335-2854 | 16762 Trapet | Hazel Crest | IL | 60429-1316 |
| Klimek | David | | 1955 - 1981 | Yes | (815) 723-5026 | 1206 Highland Avenue | Joliet | IL | 60435 |
| Love | Joseph | | 1963 - 1964 | Yes | (815) 582-3788 | 15 Iowa | Joliet | IL | 60433 |
| Manus | Robert | | 1960 - 1970 | Yes | (618) 697-3555 | 535 Sharp Road | Anna | IL | 62906 |

Jobsite: Container Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hammond | Everett | | - | Yes | (812) 235-3340 | 1232 S 25th Street | Terre Haute | IN | 47803 |
| Hammonds | Barry | | 1962 - 1998 | Yes | (219) 677-9772 | 4321 Ash Street | Hammond | IN | 46327 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Continental Heine Chimney Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Beers | Donald | | 1963 - 1972 | Yes | (618) 889-5801 | 15299 Harris School Road | Johnston City | IL | 62951 |
| Beers | Donald | | 1963 - 1973 | Yes | (618) 889-5801 | 15299 Harris School Road | Johnston City | IL | 62951 |

Jobsite: Continental Plaza Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Omalley | John | | 1971 - 1972 | Yes | (219) 988-4391 | 1543 Happy Valley | Crown Point | IN | 46307 |

Jobsite: Continental Bank Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jones | Chester | | - | Yes | (773) 379-4878 | 401 North Long Avenue | Chicago | IL | 60644 |
| Wedow | Burton | | 1986 - 1986 | Yes | (715) 547-6070 | 5803 Little Portage Lake Road | Land O' Lakes | WI | 54540 |

Jobsite: Cook County Court House Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Helmerich | Gerald | | 1970 - 1997 | Yes | (708) 349-9557 | 14204 Margerita | Orland Park | IL | 60462 |

Jobsite: Cook County Hospital Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Adamson | Herbert | | 1981 - 1998 | Yes | (708) 349-6734 | 83 Ruggles Court | Orland Park | IL | 60467 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Cook County Hospital Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Anderson | Phillip | | 1959 - 1997 | Yes | (708) 532-5368 | 8610 W 170th Street | Orland Park | IL | 60462 |
| Fugh | Lawrence | | 1986 - 1987 | Yes | (901) 829-5229 | 10565 Godwin Road | Arlington | TN | 60628 |
| Keller | Eugene | | 1986 - 1989 | Yes | (773) 522-1493 | 4224 W Cullerton | Chicago | IL | 60623 |
| Sperber | Ernest | | 1970 - 1970 | Yes | (317) 503-4559 | 6231 Amber Creek Lane - #103 | Indianapolis | IN | 46237 |
| Wende | Robert | | 1971 - 1971 | Yes | (623) 214-9677 | 16164 West Vista North Drive | Sun City West | AZ | 85375 |
| Wray | Harry | | 1958 - 1991 | Yes | (270) 488-2438 | 9405 Meldale Drive | West Paducah | KY | 42086 |

Jobsite: Cook County Jail Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Friel | William | | 1977 - 1977 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |
| Helmerich | Gerald | | 1990 - 1997 | Yes | (708) 349-9557 | 14204 Margerita | Orland Park | IL | 60462 |
| Martin | Ray | | 1992 - 1993 | Yes | (219) 922-1824 | 803 E Columbia Avenue | Griffith | IN | 46319 |
| Nolen | Charles | | 1993 - 1995 | Yes | (708) 532-0075 | 7418 W 170th Place | Tinley Park | IL | 60477 |

Jobsite: Copper Refining Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bretall | John | | 1964 - 1997 | Yes | (708) 974-4932 | 8235 Juniper Court | Palos Hills | IL | 60465 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Crainville Tower Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Martin | Dennis | | 1971 - | Yes | | P O Box 153 | Indianola | IL | 61850 |

Jobsite: Crane Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hill | Carl | | 1961 - 1962 | Yes | (812) 235-7146 | PO Box 3933 | Terre Haute | IN | 47803 |
| Jana | Silverius | | 1969 - 1970 | Yes | (608) 884-8242 | | Edgerton | WI | 53534 |
| Ochoa | Roberto | | 1955 - 1984 | Yes | (773) 221-9020 | 8619 South Muskegon Avenue | Chicago | IL | 60617 |

Jobsite: Crawford Power Station Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Beasley | Glen | | 1966 - 1998 | Yes | (815) 475-7123 | 37 Pletcher Drive | Yorkville | IL | 60560 |
| Beasley | Glen | | 1970 - 1990 | Yes | (815) 475-7123 | 37 Pletcher Drive | Yorkville | IL | 60560 |
| Bretall | John | | 1980 - 1997 | Yes | (708) 974-4932 | 8235 Juniper Court | Palos Hills | IL | 60465 |
| Cazallis | Harvey | | 1982 - 1982 | Yes | (219) 762-3277 | 849-N CR 450-W | Valparaiso | IN | 46383 |
| Childs | Earl | | 1974 - 1980 | Yes | (219) 942-4011 | 1400 E Cleveland Avenue | Hobart | IN | 46342 |
| Clark | Arthur | | | Yes | (219) 838-5654 | 916 N Glenwood | Griffith | IN | 46319 |
| Cole | George | | 1984 - 1985 | Yes | (815) 729-2927 | 1107 Elizabeth Court Apt5 | Cresthill | IL | 60435 |
| Damiani | Edward | | 1966 - 1971 | Yes | (708) 218-7195 | 909 Meadow Ridge Lane | New Lenox | IL | 60451 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Crawford Power Station Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | 1960 - 1965 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Folena | Richard | | | Yes | (773) 481-9745 | 6011 N Kilbourn | Chicago | IL | 60646 |
| Gaines | David | | 1970 - 1999 | Yes | (219) 762-0268 | 3146 Sylvania Street | Portage | IN | 46368 |
| Gorena | Eduardo | | - | Yes | 956-787-2273 | 231 E State Highway 495 Unit 2 | Alamo | TX | 78516 |
| Hannold | Carl | | 1970 - 2001 | Yes | (731) 336-2129 | 1400 Guthrie Rd | Paris | TN | 38242-7216 |
| Hillebold | John | | | Yes | (815) 478-4751 | 14410 W Baker Road | Manhattan | IL | 60442 |
| Kostal | Michael | | 1959 - 1960 | Yes | (231) 813-4398 | 5273 W Tyler Road | Hart | MI | 49420 |
| Lorden | Terence | | 1960 - 1993 | Yes | (708) 364-9884 | 15412 Wilshire Dr. | Orland Park | IL | 60462 |
| Monzingo | Steve | | 1967 - 1999 | Yes | (815) 467-6071 | 103 San Carlos | Minooka | IL | 60447 |
| Pauley | Frank | | - | Yes | (773) 469-3843 | 6433 W 64th Place | Chicago | IL | 60638 |
| Reed | Harry | | 1970 - 1970 | Yes | (708) 890-2222 | 7831 W Sheffield Drive | Palos Hills | IL | 60465 |
| Richards | Aloysious | | 1952 - 1987 | Yes | (815) 838-5402 | 16228 163rd Street | Lockport | IL | 60441 |
| Riffice | John | | 1951 - 1995 | Yes | (708) 444-2962 | 117 Iliad Drive | Tinley Park | IL | 60477-4840 |
| Sands | Cletus | | 1957 - 1958 | Yes | (815) 485-3845 | 266 Terry Lane | New Lenox | IL | 60451 |
| Sands | Cletus | | 1959 - 1961 | Yes | (815) 485-3845 | 266 Terry Lane | New Lenox | IL | 60451 |
| Smith | Leo | | - | Yes | (217) 783-2527 | PO Box 171 | Cowden | IL | 62422 |
| Tomaszkiewicz | Mitchell | | 1955 - 1955 | Yes | (708) 423-1330 | 13950 Main Street # 224 | Lemont | IL | 60439 |
| Tzinares | George | | 1957 - 1958 | Yes | (708) 361-5526 | 9940 W. Somerset Ln | Palos Park | IL | 60464-1549 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Crawford Power Station Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Contact Phone | Approximate Years | Represented by CVLO or other Asbestos firm | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Van Drunen | Robert | | (574) 896-5879 | | Yes | 4280 S 350 W | North Judson | IN | 46366 |
| Ziemann | Thomas | | (815) 941-1013 | - | Yes | 994 Birchwood | Morris | IL | 60450 |
| Zimmerman | Richard | | (920) 487-2798 | 1999 - 2004 | Yes | 202 Vernon Street | Algoma | WI | 54201 |

Jobsite: Crescent Erection Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Contact Phone | Approximate Years | Represented by CVLO or other Asbestos firm | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hathaway | Allen | | (630) 964-5368 | 1968 - 1987 | Yes | 8 S 165 Washington Street | Darien | IL | 60561 |

Jobsite: Crown School Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Contact Phone | Approximate Years | Represented by CVLO or other Asbestos firm | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Friel | William | | (708) 867-9259 | 1960 - 1960 | Yes | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |

Jobsite: Curie High School Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Contact Phone | Approximate Years | Represented by CVLO or other Asbestos firm | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Friel | William | | (708) 867-9259 | 1973 - 1973 | Yes | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |

Jobsite: Daley Center Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Contact Phone | Approximate Years | Represented by CVLO or other Asbestos firm | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Alexson | Frank | | (708) 448-5497 | 1963 - 1965 | Yes | 12640 S 84th Avenue | Palos Park | IL | 60464 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Daley Center Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Folena | Richard | | 1964 - 1966 | Yes | (773) 481-9745 | 6011 N Kilbourn | Chicago | IL | 60646 |

Jobsite: Dan Ryan & Kennedy Expressway Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cottingham | Gerald | | 1968 - 1969 | Yes | (219) 924-9834 | 940 S. Arbogast Street | Griffith | IN | 46319 |
| Peterson | Sylvester | | - | Yes | (773) 291-0790 | 336 S 102nd Place | Chicago | IL | 60628 |

Jobsite: Darling Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Filippo | Raymond | | 1957 - 1970 | Yes | (708) 470-5252 | 17723 Pennsylvaivia Ct | Orland Park | IL | 60467 |
| Tzinares | George | | 1969 - 1969 | Yes | (708) 361-5526 | 9940 W. Somerset Ln | Palos Park | IL | 60464-1549 |
| Ward | Ronald | | 1970 - 1972 | Yes | (630) 243-9345 | 1356 Overton Drive | Lemont | IL | 60439-8455 |

Jobsite: Delite Bakery Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Parker | John | | 1953 - 1954 | Yes | (251) 456-5478 | 2437 St Stephens Road | Mobile | AL | 36617 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Drake School Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Friel | William | | 1960 - 1960 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |

Jobsite: Dunbar High School Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Nolen | Charles | | 1955 - 1956 | Yes | (708) 532-0075 | 7418 W 170th Place | Tinley Park | IL | 60477 |

Jobsite: Dynagel Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | 1985 - 1990 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |

Jobsite: Electromotive Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Adams | Ernest | | 1956 - 1959 | Yes | (219) 883-6822 | 2167 Ohio Street | Gary | IN | 46407 |
| Bowen | Larry | | | No | (630) 698-2229 | | | | |
| Dowell | Charles | | 1963 - 1967 | Yes | (219) 956-3000 | 12291 N 400 W | Wheatfield | IN | 46392 |
| Doyle | John | | 1974 - 1984 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Frangella | Russell | | 1945 - 1950 | Yes | (815) 725-1070 | 900 Seil Road | Shorewood | IL | 60404 |
| Fugh | Lawrence | | 1985 - 1985 | Yes | (901) 829-5229 | 10565 Godwin Road | Arlington | TN | 60628 |
| Konig | Wayne | | | No | (708) 532-4386 | 17619 70th Ct | Tinley Park | IL | 60477 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Electromotive Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Bob | | | No | (630) 964-0705 | 36 N Wilmette Ave | Westmont | IL | 60559 |
| Moser | Max | | 1972 - 1972 | Yes | (219) 931-1716 | 7134 Tapper Ave | Hammond | IN | 46324 |
| Najewski | Ed | | | No | (708) 614-7418 | 17534 W Quail Trl | Tinley Park | IL | 60487 |
| Osterman | James | | 1969 - 1977 | Yes | (219) 865-3143 | 2542 Red Oak Drive | Dyer | IN | 46311 |
| Robertson | Roy | | 1964 - 1967 | Yes | (219) 938-1687 | 8920 E 6th Drive Apt 103 | Gary | IN | 46403 |
| Russell | Richard | | | No | (630) 985-3594 | 7648 Walnut Ave | Woodridge | IL | 60517 |
| Scanlon | George | | 1947 - 1995 | Yes | (708) 469-7285 | 101 S. Edgewood Ave. | LaGrange | IL | 60525 |
| Stimac | Charles | | 1970 - 1983 | Yes | (815) 744-2324 | 306 Cedar Lane | Shorewood | IL | 60431 |
| Turner | Charles | | 1960 - 1960 | Yes | (219) 845-8063 | 7949 White Oak Lane | Hammond | IN | 46324-3343 |
| Van Meter | Leon | | | No | (773) 284-1275 | 5809 W 59th St | Chicago | IL | 60638 |
| Wilfinger | Larry | | | No | (708) 479-1408 | 17322 Lakebrook Dr | Orland Park | IL | 60467 |
| Williams | Twillie | | 1963 - 1967 | Yes | (219) 949-9278 | 4321 W 11th Avenue | Gary | IN | 46404 |
| Wilson | Clarence | | 1957 - 1958 | Yes | (219) 769-0641 | P O Box 4439 | Fort Smith | AR | 72914 |

Jobsite: Equitable Building Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hathaway | Allen | | 1960s - 1960s | Yes | (630) 964-5368 | 8 S 165 Washington Street | Darien | IL | 60561 |
| Hnetynka | Jerry | | 1964 - 1965 | Yes | (605) 487-7275 | 455 1/2 Main Street | Lake Andis | SD | 57356 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Filtration Plant Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Woodmaster | Charles | | 1969 - 1969 | Yes | (219) 733-9561 | 202 E. Cross Street | Wanatah | IN | 46390-9670 |

Jobsite: First National Bank Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Alexson | Frank | | 1965 - 1966 | Yes | (708) 448-5497 | 12640 S 84th Avenue | Palos Park | IL | 60464 |
| Brennan | Thomas | | 1962 - 1962 | Yes | (815) 485-3899 | 3212 Hickory Creek Drive | New Lenox | IL | 60451 |
| Doyle | John | | 1952 - 1960 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Farrell | William | | 1968 - 1970 | Yes | (708) 301-0773 | 14722 S Heathcliff Rd. | Homer Glen | IL | 60491 |
| Farrell | William | | 1968 - 1971 | Yes | (708) 301-0773 | 14722 S Heathcliff Rd. | Homer Glen | IL | 60491 |
| Hathaway | Allen | | 1970 - 1970 | Yes | (630) 964-5368 | 8 S 165 Washington Street | Darien | IL | 60561 |
| Hnetynka | Jerry | | 1966 - 1967 | Yes | (605) 487-7275 | 455 1/2 Main Street | Lake Andis | SD | 57356 |
| Holmes | Julius | | 1960 - 1993 | Yes | (708) 681-5071 | 2126 S 11th Avenue | Maywood | IL | 60153 |
| Jorsch | Jerome | | 1960 - 1960 | Yes | (708) 841-2851 | 14510 Dorchester Avenue | Dolton | IL | 60419 |
| Latham | Danny | | 1987 - 1992 | Yes | (815) 485-2429 | 202 W Haven Avenue | New Lenox | IL | 60451 |
| Orlando | James | | 1968 - 1968 | Yes | (708) 889-1824 | 18216 Lange Street Unit 2C | Lansing | IL | 60438 |
| Short | Elex | | 1966 - 1972 | Yes | (815) 723-2176 | 406 Pico Street | Joliet | IL | 60436 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Fisk Power Station Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Alexson | Frank | | 1952 - 1953 | Yes | (708) 448-5497 | 12640 S 84th Avenue | Palos Park | IL | 60464 |
| Brattoli | John | | 1959 - 1964 | Yes | (760) 202-0504 | 7703 Wheeler Drive | Orland Park | IL | 60462 |
| Childs | Earl | | 1964 - 1995 | Yes | (219) 942-4011 | 1400 E Cleveland Avenue | Hobart | IN | 46342 |
| Fallon | Robert | | 1990 - 1995 | Yes | (708) 474-7316 | 17745 Clyde | Lansing | IL | 60438 |
| Friel | William | | 1958 - 1958 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |
| Godwin | Thomas | | 1964 - 1990 | Yes | (815) 795-4914 | 2571 E 22nd Road | Marseilles | IL | 61341 |
| Gorena | Eduardo | | 1979 - 1979 | Yes | 956-787-2273 | 231 E State Highway 495 Unit 2 | Alamo | TX | 78516 |
| Hannold | Carl | | 1970 - 2001 | Yes | (731) 336-2129 | 1400 Guthrie Rd | Paris | TN | 38242-7216 |
| Hathaway | Allen | | 1959 - 1960 | Yes | (630) 964-5368 | 8 S 165 Washington Street | Darien | IL | 60561 |
| Helmerich | Gerald | | 1954 - 1997 | Yes | (708) 349-9557 | 14204 Margerita | Orland Park | IL | 60462 |
| Keane | Donald | | 1968 - 1969 | Yes | (815) 464-6639 | 10986 Pioneer Trl | Frankfort | IL | 60423 |
| Monzingo | Steve | | 1969 - 1998 | Yes | (815) 467-6071 | 103 San Carlos | Minooka | IL | 60447 |
| Noe | Glenn | | 1995 - 1996 | Yes | (219) 759-2302 | 789 Fox River Drive | Valparaiso | IN | 46383 |
| Pauley | Frank | | - | Yes | (773) 469-3843 | 6433 W 64th Place | Chicago | IL | 60638 |
| Poplar | Louis | | 1963 - 1964 | Yes | (708) 385-3718 | 15012 Harding Avenue | Midlothian | IL | 60445 |
| Rearick | Lawrence | | 1983 - 1984 | Yes | (219) 942-4432 | 377 Azalea Drive | Hobart | IN | 46342 |
| Riffice | John | | 1951 - 1995 | Yes | (708) 444-2962 | 117 Iliad Drive | Tinley Park | IL | 60477-4840 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Fisk Power Station Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Schlub | George | | 1988 - 1988 | Yes | (815) 289-7779 | 7413 Wallingford Way | Rockford | IL | 61107 |
| Schlub | George | | 1990 - 1990 | Yes | (815) 289-7779 | 7413 Wallingford Way | Rockford | IL | 61107 |
| Ward | Ronald | | 1960 - 1965 | Yes | (630) 243-9345 | 1356 Overton Drive | Lemont | IL | 60439-8455 |
| Woodmaster | Charles | | 1976 - 1976 | Yes | (219) 733-9561 | 202 E. Cross Street | Wanatah | IN | 46390-9670 |
| Zimmerman | Richard | | 2000 - 2000 | Yes | (920) 487-2798 | 202 Vernon Street | Algoma | WI | 54201 |

Jobsite: Fleishmans Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dowell | Rodney | | 1989 - 1989 | Yes | (219) 462-6867 | 4104 Goodrich Court | Valparaiso | IN | 46385 |
| Doyle | John | | 1960 - 1965 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |

Jobsite: FlintKoat Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Weaver | Henry | | 1959 - 1966 | Yes | (219) 322-3833 | 7021 Tompkins Court | Griffith | IN | 46319 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Florsheim Shoes Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Schmidt | Kenneth | | 1960 - 1967 | Yes | (847) 965-4395 | 8218 W Lyons | Niles | IL | 60714 |

Jobsite: Ford City Complex Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Byttow | Norman | | 1966 - 1970 | Yes | (708) 757-1761 | 21211 Lisa Lane | Steger | IL | 60475 |
| Doyle | John | | 1970 - 1985 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Martin | Ray | | 1979 - 1980 | Yes | (219) 922-1824 | 803 E Columbia Avenue | Griffith | IN | 46319 |
| Martin | Ray | | 1997 - 1997 | Yes | (219) 922-1824 | 803 E Columbia Avenue | Griffith | IN | 46319 |

Jobsite: Ford Torrence Plant Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aichele | John | | 1966 - 1966 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |
| Casey | William | | 1978 - 1978 | Yes | (352) 522-0141 | 2207 W. Tacoma Dr. | Citrus Springs | FL | 34434 |
| Doyle | John | | | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Hull | David | | 1966 - 1994 | Yes | (708) 335-2854 | 16762 Trapet | Hazel Crest | IL | 60429-1316 |
| Kirby | Thomas | | 1980s - 1991 | Yes | (574) 867-5593 | 1840 N 800 E | Groverto wn | IN | 46531 |
| Schum | Eugene | | 1953 - 1956 | Yes | (217) 352-2938 | 2805 Sangamon Street | Champai gn | IL | 61821 |
| Smith | Walter | | 1993 - 1993 | Yes | (219) 406-3323 | 237-W CR 475-S | Valparais o | IN | 46385 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Ford Torrence Plant Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Thomas | Wayne | | 1978 - 1984 | Yes | (219) 464-7975 | 21-E CR 700-N | Valparaiso | IN | 46383 |
| Tzinares | George | | 1969 - 1969 | Yes | (708) 361-5526 | 9940 W. Somerset Ln | Palos Park | IL | 60464-1549 |
| Ward | Ronald | | 1999 - 1999 | Yes | (630) 243-9345 | 1356 Overton Drive | Lemont | IL | 60439-8455 |
| Zednick | Richard | | | No | | | | | |

Jobsite: Foundry Valley Mouldiron Corp. Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Brady | George | | 1958 - 1986 | Yes | (773) 239-9221 | 8837 South Racine | Chicago | IL | 60620 |
| Dancula | Michael | | 1975 - 1976 | Yes | (219) 696-6941 | 790 S. Lakeview Drive | Lowell | IN | 46356 |
| Konopka | Barney | | 1936 - 1979 | Yes | (847) 956-4645 | 44 N. Vail Ave - Apt 514 | Arlington Heights | IL | 60005-5810 |
| Pickerill | William | | - 1961 | Yes | (618) 635-3804 | RR 1 Box 350 | Bunker Hill | IL | 62014 |

Jobsite: GATX Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ward | Ronald | | 1988 - 1988 | Yes | (630) 243-9345 | 1356 Overton Drive | Lemont | IL | 60439-8455 |

Jobsite: GSA Warehouses 75th and Crawford Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aichele | John | | 1964 - 1965 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Gardner Metals Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|-----|
| Kalb | Walter | | 1950 - 1950 | Yes | (608) 337-4344 | 5108 A 17th Avenue | Ontario | WI | 54651 |

Jobsite: Gateway Plaza Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|-----|
| Friel | William | | 1982 - 1982 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |
| Oleferchik | William | | 1967 - | Yes | (630) 551-4356 | 7 Bednarcik Ct | Oswego | IL | 60543-9736 |
| Rushing | Richard | | 1964 - 1972 | Yes | (630) 773-1809 | 21 W 22nd Grove | Itasca | IL | 60143 |
| Rushing | Richard | | 1982 - 1983 | Yes | (630) 773-1809 | 21 W 22nd Grove | Itasca | IL | 60143 |

Jobsite: General Chemical Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|-----|
| Orlando | James | | 1949 - 1950 | Yes | (708) 889-1824 | 18216 Lange Street Unit 2C | Lansing | IL | 60438 |

Jobsite: General Foods Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|-----|
| Borlee | Joseph | | 1963 - 1968 | Yes | (920) 819-9192 | E 5494 County Road S | Algoma | WI | 54201 |
| Vilt | Donald | | 1965 - 1967 | Yes | (815) 634-2674 | 3120 S Berta Road | Braceville | IL | 60407 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Genstar Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Davidson | Robert | | 1981 - 1981 | Yes | (319) 527-8193 | 745 S Fifth Street | Wapello | IA | 52653 |
| Edwards | Terry | | 1966 - 1997 | Yes | (217) 283-9562 | 816 E Main Street | Hoopeston | IL | 60942 |
| McNair | Mary | | 1981 - 1999 | Yes | (815) 727-4637 | 1093 Spring Green Dr. | Joliet | IL | 60433 |
| McNair | Mary | | 1985 - 1988 | Yes | (815) 727-4637 | 1093 Spring Green Dr. | Joliet | IL | 60433 |

Jobsite: Gill & Gill Engineering Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dillarov | Larry | | 1965 - 1973 | Yes | (217) 762-7073 | 500 Krate | Monticello | IL | 61865 |

Jobsite: Goldblatts Warehouse Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bruner | Freddie | | 1960 - 1963 | Yes | (815) 476-6705 | PO Box 354 | Wilmington | IL | 60481 |

Jobsite: Goldsmith Plant Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Haffner | Robert | | 1963 - 1964 | Yes | (715) 233-2044 | 921 22nd Avenue Apt 207 | Menomonie | WI | 54751 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Goritz Service Agency Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aichele | John | | 1964 - 1965 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |

Jobsite: Grant Hospital Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Oleferchik | William | | 1983 - 1998 | Yes | (630) 551-4356 | 7 Bednarcik Ct | Oswego | IL | 60543-9736 |

Jobsite: Hancock Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hathaway | Allen | | 1968 - 1969 | Yes | (630) 964-5368 | 8 S 165 Washington Street | Darien | IL | 60561 |
| Schmidt | Kenneth | | 1961 - 1963 | Yes | (847) 965-4395 | 8218 W Lyons | Niles | IL | 60714 |

Jobsite: Harris Trust Bank Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Conrad | William | | 1978 - 1992 | Yes | (815) 723-9522 | 18 Wood Drive | Putnam | IL | 61560 |
| Doyle | John | | 1952 - 1960 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Friel | William | | 1959 - 1959 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |
| Hathaway | Allen | | 1970 - 1970 | Yes | (630) 964-5368 | 8 S 165 Washington Street | Darien | IL | 60561 |
| Helmerich | Gerald | | 1954 - 1997 | Yes | (708) 349-9557 | 14204 Margerita | Orland Park | IL | 60462 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Harris Trust Bank Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hnetynka | Jerry | | 1972 - 1973 | Yes | (605) 487-7275 | 455 1/2 Main Street | Lake Andis | SD | 57356 |
| Rychtanek | Mitchell | | 1983 - 1997 | Yes | (708) 598-3319 | 9235 S 86th Avenue | Hickory Hills | IL | 60457 |
| Scholl | Fred | | 1975 - 1978 | Yes | (815) 469-6358 | 695 Vermont Road | Frankfort | IL | 60423 |

Jobsite: Harvey A.Hanson Construction Company Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Sims | John | | 1965 - 1967 | Yes | (601) 344-7614 | 1891 CR 35 | Vossburg | MS | 39366 |

Jobsite: Helene Curtis Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jones | Chester | | 1967 - 1967 | Yes | (773) 379-4878 | 401 North Long Avenue | Chicago | IL | 60644 |
| Oleferchik | William | | 1994 - 1996 | Yes | (630) 551-4356 | 7 Bednarcik Ct | Oswego | IL | 60543-9736 |

Jobsite: Hillmans Stop & Shop Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Schmidt | Kenneth | | 1958 - 1964 | Yes | (847) 965-4395 | 8218 W Lyons | Niles | IL | 60714 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Hilton Hotel Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kappas | Jim | | 1975 - 1992 | Yes | (815) 725-7571 | 101 Benedict | Joliet | IL | 60433 |

Jobsite: Hilton Tower Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Schmidt | Kenneth | | 1980 - 1996 | Yes | (847) 965-4395 | 8218 W Lyons | Niles | IL | 60714 |

Jobsite: Holy Name Cath. School Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Nolen | Charles | | 1960 - 1960 | Yes | (708) 532-0075 | 7418 W 170th Place | Tinley Park | IL | 60477 |

Jobsite: Hot Point Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cleinmark | Clyde | | 1966 - 1979 | Yes | (309) 862-0030 | 605 Pine St. Lot 131 | Normal | IL | 61761 |
| Schmitt | Alvin | | 1956 - 1958 | Yes | (931) 424-0605 | 220 Quailwood Drive | Pulaski | TN | 38478 |

Jobsite: IIT Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Helmerich | Gerald | | 1954 - 1997 | Yes | (708) 349-9557 | 14204 Margerita | Orland Park | IL | 60462 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Illinois Bell Telephone Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | 1952 - 1960 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Kucera | Louis | | 1962 - 1985 | Yes | (863) 688-8221 | 1925 Harden Boulevard #153 | Lakeland | FL | 33803 |
| Oleferchik | William | | 1968 - | Yes | (630) 551-4356 | 7 Bednarcik Ct | Oswego | IL | 60543-9736 |
| Schmidt | Kenneth | | 1960 - 1962 | Yes | (847) 965-4395 | 8218 W Lyons | Niles | IL | 60714 |
| Ward | Ronald | | 1958 - 1959 | Yes | (630) 243-9345 | 1356 Overton Drive | Lemont | IL | 60439-8455 |

Jobsite: Illinois Bell Telephone Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Williams | Lloyd | | 1956 - 1963 | Yes | (636) 265-0449 | 778 Thunder Hill Drive | O'Fallon | MO | 63368 |

Jobsite: Illinois Bulk Handler Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hull | David | | 1987 - 1992 | Yes | (708) 335-2854 | 16762 Trapet | Hazel Crest | IL | 60429-1316 |

Jobsite: Illinois Fire proff.Construction Company Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Sims | John | | 1967 - 1969 | Yes | (601) 344-7614 | 1891 CR 35 | Vossburg | MS | 39366 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Illinois Institute Of Technology Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Woodmaster | Charles | | 1969 - 1969 | Yes | (219) 733-9561 | 202 E. Cross Street | Wanatah | IN | 46390-9670 |

Jobsite: Illinois Institute of Technology Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Lorden | Terence | | 1963 - 1966 | Yes | (708) 364-9884 | 15412 Wilshire Dr. | Orland Park | IL | 60462 |

Jobsite: Illinois Masonic Hospital Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Friel | William | | 1964 - 1964 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |

Jobsite: Imperial Melting Company Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Anderson | Jesse | | 1964 - 1999 | Yes | (773) 626-9272 | 156 N Latrobe | Chicago | IL | 60644 |
| Mitchell | David | | 1960 - 1962 | Yes | (815) 726-0320 | 355 Second Avenue | Joliet | IL | 60433 |

Jobsite: Ingersoll Products Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | 1952 - 1952 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Ingersoll Products Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Simmons | Louis | | 1961 - 1963 | Yes | (708) 415-4172 | 26250 S Jardin Drive | Chandeler | AZ | 82548-1755 |

Jobsite: Inland Construction Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Hayes | William | | | Yes | (773) 378-4975 | 5411 W Kamerling | Chicago | IL | 60651 |
| Jones | Chester | | | Yes | (773) 379-4878 | 401 North Long Avenue | Chicago | IL | 60644 |
| Sims | Willie | | 1956 - 1956 | Yes | (616) 399-6749 | 14493 Fellows | West Olive | MI | 49408 |

Jobsite: Inland Insulation Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Holmes | Julius | | 1960 - 1993 | Yes | (708) 681-5071 | 2126 S 11th Avenue | Maywood | IL | 60153 |

Jobsite: Interlake Steel Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Comer | Joseph | | 1958 - | Yes | (219) 949-5010 | 1586 Clinton | Gary | IN | 46406 |
| Courtney | Harold | | 1956 - 1968 | Yes | (602) 438-1016 | 2609 W Southern Avenue | Tempe | AZ | 85282-4222 |
| Doyle | John | | 1976 - 1990 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Filippo | Raymond | | 1968 - 1968 | Yes | (708) 470-5252 | 17723 Pennsylvaivia Ct | Orland Park | IL | 60467 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Interlake Steel Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| George | Greg | | 1970 - 1975 | Yes | (219) 926-8893 | 106 W 850 N | Valparaiso | IN | 46385 |
| Jawor | Gerald | | 1965 - 1972 | Yes | (219) 942-7960 | 808 S. Wisconsin St. | Hobart | IN | 46342 |
| Magee | Charlie | | - | Yes | (219) 944-8721 | 1981 Noble Street | Gary | IN | 46404 |
| McCormick | Joseph | | | Yes | (708)857-9158 | 9158 S Ridgeway Ave | Evergreen Park | IL | 60805 |
| McWhirter | George | | - | Yes | (801) 225-0232 | 356 E 240 N | Orem | UT | 84057 |
| Rosenbach | George | | 1960 - 1970 | Yes | (219) 759-3500 | 464 W 600N | Valparaiso | IN | 46385 |
| Rybarski | Thomas | | 1965 - 1965 | Yes | (219) 384-4299 | PO Box 1365 | Port Townsend | WA | 98368 |
| Rybarski | Thomas | | 1978 - 1979 | Yes | (219) 384-4299 | PO Box 1365 | Port Townsend | WA | 98368 |
| Stoynoff | Peter | | - | Yes | (708) 758-3850 | 23151 Volbrecht Road | Crete | IL | 60417 |
| Walker | Edward | | 1985 - 1987 | Yes | (219) 886-0329 | 644 McKinley Street | Gary | IN | 46404 |
| Ward | Ronald | | 1970 - 1975 | Yes | (630) 243-9345 | 1356 Overton Drive | Lemont | IL | 60439-8455 |
| White | Joseph | | 1989 - 1990 | Yes | (219) 888-9503 | PO Box 64036 | Gary | IN | 46401 |

Jobsite: International Harvester Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Adams | Ernest | | 1956 - 1958 | Yes | (219) 883-6822 | 2167 Ohio Street | Gary | IN | 46407 |
| Fengel | Gale | | 1950 - 1981 | Yes | (309) 647-3507 | 216 Gettysburg Dr. | Canton | IL | 61520 |
| Malone | Clifford | | 1968 - 1988 | Yes | (563) 242-0569 | 1708 Iowa Avenue | Clinton | IA | 52732 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: International Harvester Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Contact Phone | Approximate Years | Represented by CVLO or other Asbestos firm | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Tzinares | George | | (708) 361-5526 | 1952 - 1959 | Yes | 9940 W. Somerset Ln | Palos Park | IL | 60464-1549 |

Jobsite: International Harvester Company Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Contact Phone | Approximate Years | Represented by CVLO or other Asbestos firm | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Alanis | Severo | | (815) 458-2931 | 1964 - 1966 | Yes | 496 West Main | Braidwood | IL | 60408 |

Jobsite: J.C.Penny Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Contact Phone | Approximate Years | Represented by CVLO or other Asbestos firm | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Rischar | Charles | | (217) 224-2648 | 1954 - 1999 | Yes | 2517 Lind | Quincy | IL | 62301 |
| Trodden | Robert | | (708) 532-5574 | 1967 - 1976 | Yes | 17653 S 70th Avenue | Tinley Park | IL | 60477 |

Jobsite: John Hancock Building Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Contact Phone | Approximate Years | Represented by CVLO or other Asbestos firm | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Helmerich | Gerald | | (708) 349-9557 | 1954 - 1997 | Yes | 14204 Margerita | Orland Park | IL | 60462 |
| Hnetynka | Jerry | | (605) 487-7275 | 1967 - 1968 | Yes | 455 1/2 Main Street | Lake Andis | SD | 57356 |
| Jorsch | Jerome | | (708) 841-2851 | 1960 - 1960 | Yes | 14510 Dorchester Avenue | Dolton | IL | 60419 |
| Kucera | Louis | | (863) 688-8221 | 1962 - 1985 | Yes | 1925 Harden Boulevard #153 | Lakeland | FL | 33803 |
| Latham | Danny | | (815) 485-2429 | 1987 - 1992 | Yes | 202 W Haven Avenue | New Lenox | IL | 60451 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: John Hancock Building Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Orlando | James | | 1968 - 1969 | Yes | (708) 889-1824 | 18216 Lange Street Unit 2C | Lansing | IL | 60438 |
| Reed | Harry | | 1960 - 1960 | Yes | (708) 890-2222 | 7831 W Sheffield Drive | Palos Hills | IL | 60465 |
| Rushing | Richard | | 1965 - 1968 | Yes | (630) 773-1809 | 21 W 22nd Grove | Itasca | IL | 60143 |

Jobsite: Johnson Bowman Health Center Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Friel | William | | 1976 - 1976 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |

Jobsite: Kentile Floor Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hickey | George | | 1958 - 1963 | Yes | (708) 946-6223 | 353 Miller St. | Beecher | IL | 60401 |
| Jones | Eulis | | 1956 - 1982 | Yes | (815) 722-4514 | 209 N Broadway Street | Joliet | IL | 60435 |
| Jones | Eulis | | 1956 - 1994 | Yes | (815) 722-4514 | 209 N Broadway Street | Joliet | IL | 60435 |

Jobsite: King High School Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Mussatto | Charles | | 1965 - 1966 | Yes | (708) 345-8531 | 1416 N 36th Avenue | Melrose Park | IL | 60160 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Kroger Store Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ruesken | Charles | | 1967 - 1969 | Yes | (218) 963-7411 | 20616 Carolyn Ln. | Brainerd | MN | 56401 |

Jobsite: L E Myers Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Walsch | Jess | | 1973 - 1978 | Yes | | 220 N. Wyoming - Rm # 106 | Butte | MT | 59701 |

Jobsite: LTV Coke Oven Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bagan | Anthony | | 1995 - 1997 | Yes | (219) 365-4349 | 7897 W 82 Court | Crown Point | IN | 46307 |
| Duncan | Bill | | 1995 - 1995 | Yes | (765) 567-0245 | 6027 Flintlock Drive | West Lafayette | IN | 47906 |
| Hernandez | Jose | | 1973 - | Yes | (219) 398-1829 | 4732 Drummond Street | East Chicago | IN | 46312 |
| Hernandez | Jose | | 1975 - | Yes | (219) 398-1829 | 4732 Drummond Street | East Chicago | IN | 46312 |
| Hull | David | | 1968 - 1985 | Yes | (708) 335-2854 | 16762 Trapet | Hazel Crest | IL | 60429-1316 |
| Palmer | Samuel | | 1966 - 1967 | Yes | (618) 262-4231 | 1214 Cherry Street | Mount Carmel | IL | 62863 |
| Watson | Robert | | 1980 - 1989 | Yes | (859) 360-2508 | 831 Virginia Bradford Ct. | Elsmere | KY | 41018 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Lakepoint Towers Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Wagner | Louis | | 1985 - 1985 | Yes | (630) 251-7755 | 21501 W Empress Lane | Plainfield | IL | 60544 |

Jobsite: Lakeside Power Station Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Gorena | Eduardo | | 1982 - 1986 | Yes | 956-787-2273 | 231 E State Highway 495 Unit 2 | Alamo | TX | 78516 |
| Voit | Jack | | 1947 - 1948 | Yes | (920) 356-0529 | 819 S. University Ave - Apt 108 | Beaver Dam | WI | 53916 |

Jobsite: Land & Lake Company Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Greniewicki | James | | 1998 - 2000 | Yes | (708) 333-2829 | 524 Exchange Avenue | Calumet City | IL | 60409 |
| Newenhouse | Roger | | 1983 - 1982 | Yes | (708) 474-0630 | 18207 Dante | Lansing | IL | 60438 |

Jobsite: Land & Lake Company Dolton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Duckwall | Robert | | - | Yes | (708) 388-5190 | 3829 West 153rd Street | Midlothian | IL | 60445 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Larson Electronic Company Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Nichols | Philip | | 1961 - 1962 | Yes | (219) 987-3291 | 1906 Kapok Street SW | Demotte | IN | 46310 |

Jobsite: Laundry Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Casey | William | | 1973 - 1973 | Yes | (352) 522-0141 | 2207 W. Tacoma Dr. | Citrus Springs | FL | 34434 |

Jobsite: Lester B. Knight Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Heine | James | | 1986 - 1991 | Yes | (708) 614-1929 | 7661 Wheeler Dr | Orland Park | IL | 60462 |

Jobsite: Linde Air Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Rosenbach | George | | 1960 - 1960 | Yes | (219) 759-3500 | 464 W 600N | Valparaiso | IN | 46385 |

Jobsite: Link Belt Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McIntyre | Jack | | 1965 - 1965 | Yes | (906) 524-7181 | 16048 Usimaki Road | Lanse | MI | 49946 |
| Milliken | Paul | | 1959 - 1970 | Yes | (317) 881-7363 | 4116 Bella Court | Indianapolis | IN | 46237 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Loretta Hospital Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kalb | Walter | | 1950 - 1950 | Yes | (608) 337-4344 | 5108 A 17th Avenue | Ontario | WI | 54651 |

Jobsite: M & O Insulation Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Rybarski | Thomas | | 1976 - 1977 | Yes | (219) 384-4299 | PO Box 1365 | Port Townsend | WA | 98368 |

Jobsite: M Ecker & Company Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Apostolou | Antonio | | 1964 - 1964 | Yes | | P.O. Box 18 | Mykonos Island | Greece | 84600 |

Jobsite: M&M Mars Candy Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Krestan | Thomas | | 1988 - 1990 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |

Jobsite: Marco Oil Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Childs | Earl | | 1964 - 1995 | Yes | (219) 942-4011 | 1400 E Cleveland Avenue | Hobart | IN | 46342 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Marina Towers Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Friel | William | | | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |

Jobsite: Marshall Field Store & Warehouse Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | 1952 - 1960 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Wedow | Burton | | 1980 - 1996 | Yes | (715) 547-6070 | 5803 Little Portage Lake Road | Land O' Lakes | WI | 54540 |

Jobsite: Materials Service Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Thomas | John | | | Yes | (815) 476-9496 | P.O- Box 213 | Wilmington | IL | 60481 |

Jobsite: McCormick Place Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Alexson | Frank | | 1966 - 1967 | Yes | (708) 448-5497 | 12640 S 84th Avenue | Palos Park | IL | 60464 |
| Courtney | Harold | | 1968 - 1969 | Yes | (602) 438-1016 | 2609 W Southern Avenue | Tempe | AZ | 85282-4222 |
| Doyle | John | | 1985 - 1986 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Duckwall | Robert | | - | Yes | (708) 388-5190 | 3829 West 153rd Street | Midlothian | IL | 60445 |
| Farrell | William | | 1970 - 1971 | Yes | (708) 301-0773 | 14722 S Heathcliff Rd. | Homer Glen | IL | 60491 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: McCormick Place Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Farrell | William | | 1970 - 1972 | Yes | (708) 301-0773 | 14722 S Heathcliff Rd. | Homer Glen | IL | 60491 |
| Hathaway | Allen | | 1972 - 1996 | Yes | (630) 964-5368 | 8 S 165 Washington Street | Darien | IL | 60561 |
| Hnetynka | Jerry | | 1975 - 1975 | Yes | (605) 487-7275 | 455 1/2 Main Street | Lake Andis | SD | 57356 |
| Holzinger | Dieter | | 1965 - 1970 | Yes | (815) 237-2895 | 113 S. Railroad Street #2 | Gardner | IL | 60424-7004 |
| Onsgard | Michael | | 1975 - 1975 | Yes | (305) 852-4898 | 155 Canal Street | Tavernier | FL | 33070 |
| Orlando | James | | 1967 - 1968 | Yes | (708) 889-1824 | 18216 Lange Street Unit 2C | Lansing | IL | 60438 |
| Short | Elex | | 1956 - 1957 | Yes | (815) 723-2176 | 406 Pico Street | Joliet | IL | 60436 |

Jobsite: Mercantile Exchange Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Rushing | Richard | | 1987 - 1987 | Yes | (630) 773-1809 | 21 W 22nd Grove | Itasca | IL | 60143 |
| Wray | Harry | | 1958 - 1991 | Yes | (270) 488-2438 | 9405 Meldale Drive | West Paducah | KY | 42086 |

Jobsite: Merchandise Mart Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aichele | John | | 1957 - 1962 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |
| Alexson | Frank | | 1960 - 1960 | Yes | (708) 448-5497 | 12640 S 84th Avenue | Palos Park | IL | 60464 |
| Doyle | John | | 1951 - 1960 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Merchandise Mart Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Healey | Lawrence | | 1951 - 1995 | Yes | (815)675-0845 | 3701 W. Berkshire Dr. | McHenry | IL | 60051 |
| Healey | Lawrence | | 1972 - 1973 | Yes | (815)675-0845 | 3701 W. Berkshire Dr. | McHenry | IL | 60051 |
| Rychtanek | Mitchell | | 1961 - 1967 | Yes | (708) 598-3319 | 9235 S 86th Avenue | Hickory Hills | IL | 60457 |
| Schmidt | Kenneth | | 1957 - 1982 | Yes | (847) 965-4395 | 8218 W Lyons | Niles | IL | 60714 |
| Wagner | Louis | | 1960 - 1994 | Yes | (630) 251-7755 | 21501 W Empress Lane | Plainfield | IL | 60544 |
| Wedow | Burton | | 1972 - 1992 | Yes | (715) 547-6070 | 5803 Little Portage Lake Road | Land O' Lakes | WI | 54540 |
| Wray | Harry | | 1958 - 1991 | Yes | (270) 488-2438 | 9405 Meldale Drive | West Paducah | KY | 42086 |

Jobsite: Mercy Hospital Aurora, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Nichols | Lloyd | | 1973 - 1978 | Yes | (847) 639-1357 | 516 Diamond Lane | Cary | IL | 60013 |

Jobsite: Mercy Hospital Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Shinneman | Charles | | - | Yes | (219) 942-3282 | 1226 S Decatur Street | Hobart | IN | 46342 |
| Short | Robert | | 1950 - 1960 | Yes | (847) 458-4856 | 9416 2nd Avenue | Cary | IL | 60013-1839 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Meyer Cort Corporation Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Wojciechowski | Walter | | 1959 - 1993 | Yes | (708) 946-9472 | 8 Drake Lane | Beecher | IL | 60401 |

Jobsite: Midland Hotel Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bartlett | Thomas | | 1963 - 1970 | Yes | (630) 408-9047 | 2 S 145 Mayfield Lane | Glen Ellyn | IL | 60137 |

Jobsite: Midwest Emery Trucking Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jackson | Leroy | | 1952 - 1957 | Yes | (309) 745-3301 | 619 Grange Road | Washington | IL | 61571 |
| Sarver | Dale | | 1980 - 1982 | Yes | (815) 434-1190 | 847 Luke St. | Ottawa | IL | 61350 |

Jobsite: Midwest Zinc Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cyphert | John | | 1958 - 1999 | Yes | (219) 988-4415 | 44 Cedar Lane | Dyer | IN | 46311 |
| Cyphert | John | | 1966 - 1998 | Yes | (219) 988-4415 | 44 Cedar Lane | Dyer | IN | 46311 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Miller Stewart Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Sims | Willie | | 1960 - 1960 | Yes | (616) 399-6749 | 14493 Fellows | West Olive | MI | 49408 |

Jobsite: Morrison Hotel Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Orlando | James | | 1968 - 1968 | Yes | (708) 889-1824 | 18216 Lange Street Unit 2C | Lansing | IL | 60438 |

Jobsite: Motorola Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kalis | Robert | | 1967 - 1971 | Yes | (630) 739-5674 | 664 Melissa Drive | Bolingbrook | IL | 60440-2555 |

Jobsite: Mount Sinai Hospital Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kalis | Robert | | 1972 - 1984 | Yes | (630) 739-5674 | 664 Melissa Drive | Bolingbrook | IL | 60440-2555 |

Jobsite: Museum Of Science & Industry Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Rushing | Richard | | 1999 - 2000 | Yes | (630) 773-1809 | 21 W 22nd Grove | Itasca | IL | 60143 |
| Wedow | Burton | | 1979 - 1997 | Yes | (715) 547-6070 | 5803 Little Portage Lake Road | Land O' Lakes | WI | 54540 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Museum of Nature History Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Rushing | Richard | | 1999 - 1999 | Yes | (630) 773-1809 | 21 W 22nd Grove | Itasca | IL | 60143 |
| Wray | Harry | | 1958 - 1991 | Yes | (270) 488-2438 | 9405 Meldale Drive | West Paducah | KY | 42086 |

Jobsite: Nabisco Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Orlando | James | | 1960 - 1961 | Yes | (708) 889-1824 | 18216 Lange Street Unit 2C | Lansing | IL | 60438 |

Jobsite: National Wrecking Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Hull | David | | 1966 - 1994 | Yes | (708) 335-2854 | 16762 Trapet | Hazel Crest | IL | 60429-1316 |

Jobsite: Nature Blend Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Newenhouse | Roger | | 1990 - 1990 | Yes | (708) 474-0630 | 18207 Dante | Lansing | IL | 60438 |

Jobsite: Navy Pier Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Aichele | John | | 1966 - 1968 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Navy Pier Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Healey | Lawrence | | 1994 - 1995 | Yes | (815)675-0845 | 3701 W. Berkshire Dr. | McHenry | IL | 60051 |
| Helmerich | Gerald | | 1990 - 1997 | Yes | (708) 349-9557 | 14204 Margerita | Orland Park | IL | 60462 |
| Smith | William | | 1993 - 1993 | Yes | (219) 866-8530 | 4323 West 700 North | Rensselaer | IN | 47978 |
| Wedow | Burton | | 1966 - 1976 | Yes | (715) 547-6070 | 5803 Little Portage Lake Road | Land O' Lakes | WI | 54540 |

Jobsite: Neuburg Construction Company Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Scott | Henry | | 1962 - 1970 | Yes | (815) 483-3165 | 524 S Desplaines | Joliet | IL | 60436 |

Jobsite: New Housing Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Katsoulis | Christos | | 1958 - 1961 | Yes | (708) 423-1694 | 4041 W 104th Place | Oak Lawn | IL | 60453 |
| Meintanis | James | | 1955 - 1990 | Yes | (708) 636-2566 | 10415 Knox Avenue | Oak Lawn | IL | 60453 |
| Meintanis | James | | 1957 - 1961 | Yes | (708) 636-2566 | 10415 Knox Avenue | Oak Lawn | IL | 60453 |
| Meintanis | James | | 1957 - 1970 | Yes | (708) 636-2566 | 10415 Knox Avenue | Oak Lawn | IL | 60453 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Northern Trust Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hathaway | Allen | | 1970 - 1970 | Yes | (630) 964-5368 | 8 S 165 Washington Street | Darien | IL | 60561 |
| Helmerich | Gerald | | 1970 - 1997 | Yes | (708) 349-9557 | 14204 Margerita | Orland Park | IL | 60462 |
| Wedow | Burton | | 1963 - 1964 | Yes | (715) 547-6070 | 5803 Little Portage Lake Road | Land O' Lakes | WI | 54540 |

Jobsite: Northwest Power Station Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Pauley | Frank | | - | Yes | (773) 469-3843 | 6433 W 64th Place | Chicago | IL | 60638 |
| Riffice | John | | 1951 - 1995 | Yes | (708) 444-2962 | 117 Iliad Drive | Tinley Park | IL | 60477-4840 |

Jobsite: Northwestern Malt & Grain Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cleinmark | Clyde | | 1966 - 1966 | Yes | (309) 862-0030 | 605 Pine St. Lot 131 | Normal | IL | 61761 |

Jobsite: Northwestern Memorial Hospital Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Keller | Eugene | | 1993 - 1994 | Yes | (773) 522-1493 | 4224 W Cullerton | Chicago | IL | 60623 |
| Oleferchik | William | | 1978 - | Yes | (630) 551-4356 | 7 Bednarcik Ct | Oswego | IL | 60543-9736 |
| Wedow | Burton | | 1972 - 1997 | Yes | (715) 547-6070 | 5803 Little Portage Lake Road | Land O' Lakes | WI | 54540 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Northwestern Train Station Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Rushing | Richard | | 1993 - 1997 | Yes | (630) 773-1809 | 21 W 22nd Grove | Itasca | IL | 60143 |
| Wray | Harry | | 1958 - 1991 | Yes | (270) 488-2438 | 9405 Meldale Drive | West Paducah | KY | 42086 |

Jobsite: Norweigan Hospital Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kalis | Robert | | 1984 - 1999 | Yes | (630) 739-5674 | 664 Melissa Drive | Bolingbrook | IL | 60440-2555 |

Jobsite: O'Hare H&R Building Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | 1985 - 1988 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Folena | Richard | | | Yes | (773) 481-9745 | 6011 N Kilbourn | Chicago | IL | 60646 |

Jobsite: O'Hare Hilton Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Schmidt | Kenneth | | 1980 - 1996 | Yes | (847) 965-4395 | 8218 W Lyons | Niles | IL | 60714 |

Jobsite: O'Hare International Airport Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Alexson | Frank | | 1970 - 1971 | Yes | (708) 448-5497 | 12640 S 84th Avenue | Palos Park | IL | 60464 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: O'Hare International Airport Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Anderson | Gerald | | 1980s - 1980s | Yes | (219) 934-0290 | 10017 Wildwood Lane | Highland | IN | 46322 |
| Byerley | Milford | | 1973 - 1974 | Yes | (623) 975-9174 | 15333 W Paradiso Court | Surprise | AZ | 85374 |
| Ferrara | Michael | | - | Yes | (708) 453-4846 | 8240 W Maple Avenue | Norridge | IL | 60706 |
| Friel | William | | 1961 - 1984 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |
| Gettings | James | | 1983 - 1989 | Yes | (773) 675-5092 | 7638 South Carpenter | Chicago | IL | 60620 |
| Hathaway | Allen | | 1961 - 1990 | Yes | (630) 964-5368 | 8 S 165 Washington Street | Darien | IL | 60561 |
| Healey | Lawrence | | 1959 - 1964 | Yes | (815) 675-0845 | 3701 W. Berkshire Dr. | McHenry | IL | 60051 |
| Healey | Lawrence | | 1964 - 1995 | Yes | (815) 675-0845 | 3701 W. Berkshire Dr. | McHenry | IL | 60051 |
| Kirby | Thomas | | 1970 - 1970s | Yes | (574) 867-5593 | 1840 N 800 E | Grovertown | IN | 46531 |
| Kostal | Michael | | 1961 - 1962 | Yes | (231) 813-4398 | 5273 W Tyler Road | Hart | MI | 49420 |
| Reimann | Lester | | 1969 - 1972 | Yes | (715) 339-2350 | N 10194 Musser Road | Phillips | WI | 54555 |
| Riffers | John | | | No | (708) 444-2962 | 117 ILIAD DR | Tinley Park | IL | 60477 |

Jobsite: O'Hare NW Freight Terminal Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hathaway | Allen | | 1984 - 1985 | Yes | (630) 964-5368 | 8 S 165 Washington Street | Darien | IL | 60561 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: O'Malley Brothers Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aimaro | Joseph | | 1952 - 1990 | Yes | (815) 726-3787 | 1000 Sherman Street | Joliet | IL | 60433 |

Jobsite: Old Dunbar School Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Fallon | Robert | | 1956 - 1957 | Yes | (708) 474-7316 | 17745 Clyde | Lansing | IL | 60438 |

Jobsite: Old Standard Oil Building Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Rychtanek | Mitchell | | 1971 - 1975 | Yes | (708) 598-3319 | 9235 S 86th Avenue | Hickory Hills | IL | 60457 |

Jobsite: Olster Rug Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Short | Elex | | 1951 - 1953 | Yes | (815) 725-2176 | 406 Pico Street | Joliet | IL | 60436 |

Jobsite: Oscar Mayer Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Oleferchik | William | | 1991 - | Yes | (630) 551-4356 | 7 Bednarcik Ct | Oswego | IL | 60543-9736 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Palmer House Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Schmidt | Kenneth | | 1980 - 1996 | Yes | (847) 965-4395 | 8218 W Lyons | Niles | IL | 60714 |
| Witherspoon | James | | 1965 - 1965 | Yes | (630) 932-7389 | 1033 S Columbine Avenue | Lombard | IL | 60148 |

Jobsite: Peoples Gas Light And Coke Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jawor | Gerald | | 1965 - 1969 | Yes | (219) 942-7960 | 808 S. Wisconsin St. | Hobart | IN | 46342 |
| Rosenbach | George | | 1960 - 1960 | Yes | (219) 759-3500 | 464 W 600N | Valparaiso | IN | 46385 |
| Wedow | Burton | | 1985 - 1985 | Yes | (715) 547-6070 | 5803 Little Portage Lake Road | Land O' Lakes | WI | 54540 |

Jobsite: Pipelines City Of Chicago Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Peterson | Sylvester | | 1968 - 1969 | Yes | (773) 291-0790 | 336 S 102nd Place | Chicago | IL | 60628 |

Jobsite: Power Construction Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Armour | James | | 1981 - 1993 | Yes | (901) 787-6951 | 339 Jim Jackson Road | Humbolt | TN | 38343 |
| Nelson | David | | 1972 - 1973 | Yes | (864) 592-0367 | 9475 Highway 9 | Campobello | SC | 29322 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Presbyterian Saint Luke Hospital Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|-----|
| Keller | Eugene | | 1981 - 1982 | Yes | (773) 522-1493 | 4224 W Cullerton | Chicago | IL | 60623 |
| Rushing | Richard | | 1968 - 1969 | Yes | (630) 773-1809 | 21 W 22nd Grove | Itasca | IL | 60143 |

Jobsite: Proctor & Gamble Manufacturing Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|-----|
| Cleinmark | Clyde | | 1966 - 1979 | Yes | (309) 862-0030 | 605 Pine St. Lot 131 | Normal | IL | 61761 |
| Friel | William | | 1972 - 1972 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |
| Lauzon | John | | 1975 - 1976 | Yes | (708) 479-4935 | 16051 S La Grange Road Apt 214 | Orland Park | IL | 60467 |
| Wedow | Burton | | 1971 - 1982 | Yes | (715) 547-6070 | 5803 Little Portage Lake Road | Land O' Lakes | WI | 54540 |

Jobsite: Prudential Building Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|-----|
| Cottingham | Gerald | | 1965 - 1966 | Yes | (219) 924-9834 | 940 S. Arbogast Street | Griffith | IN | 46319 |
| Friel | William | | 1958 - 1958 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |
| Kirby | Thomas | | 1980 - 1980s | Yes | (574) 867-5593 | 1840 N 800 E | Groverto wn | IN | 46531 |
| Rushing | Richard | | 1991 - 1998 | Yes | (630) 773-1809 | 21 W 22nd Grove | Itasca | IL | 60143 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Prudential Cold Building Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Holmes | Julius | | 1960 - 1993 | Yes | (708) 681-5071 | 2126 S 11th Avenue | Maywood | IL | 60153 |

Jobsite: Pullman Standard Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Anderson | Ardelia | | 1966 - 1995 | Yes | (773) 626-9272 | 156 N Latrobe | Chicago | IL | 60644 |
| Bruno | Albert | | 1949 - 1950 | Yes | (708) 687-4609 | 15434 Kilpatrick | Oak Forrest | IL | 60452 |
| Gettings | James | | 1952 - 1966 | Yes | (773) 675-5092 | 7638 South Carpenter | Chicago | IL | 60620 |
| Kirby | Thomas | | 1956 - 1970s | Yes | (574) 867-5593 | 1840 N 800 E | Groverto wn | IN | 46531 |
| Rosenbach | George | | 1970 - 1970 | Yes | (219) 759-3500 | 464 W 600N | Valparais o | IN | 46385 |

Jobsite: Purdy Co. Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kinsey | William | | 1955 - 1992 | Yes | (219) 884-2711 | 4985 Deleware St. | Gary | IN | 46409 |

Jobsite: R R Donnelley & Sons Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Helmerich | Gerald | | 1954 - 1997 | Yes | (708) 349-9557 | 14204 Margerita | Orland Park | IL | 60462 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Red Rooster Stores Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ruesken | Charles | | 1967 - 1972 | Yes | (218) 963-7411 | 20616 Carolyn Ln. | Brainerd | MN | 56401 |

Jobsite: Red Zone Center Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Folena | Richard | | 1964 - 1964 | Yes | (773) 481-9745 | 6011 N Kilbourn | Chicago | IL | 60646 |

Jobsite: Regal Tube Chicago, IL.

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | 1970 - 1985 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |

Jobsite: Republic Steel Chicago, IL.

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aichele | John | | | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |
| Alden | Carl | | 1956 - 1979 | Yes | (708) 479-4717 | 11524 Swinford Lane | Mokena | IL | 60448 |
| Alexson | Frank | | 1973 - 1973 | Yes | (708) 448-5497 | 12640 S 84th Avenue | Palos Park | IL | 60464 |
| Anderson | Gerald | | 1970s - 1970s | Yes | (219) 934-0290 | 10017 Wildwood Lane | Highland | IN | 46322 |
| Barnas | Joe | | | No | 773-646-0357 | 13220 S Avenue N | Chicago | IL | 60633 |
| Bartelmann | Ronald | | 1961 - 1966 | Yes | (702) 346-6172 | 175 Quail Run | Mesquite | NV | 89027 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Republic Steel Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Blegen | William | | | Yes | (815) 436-2840 | 4332 O'Sullivan Dr | Joliet | IL | 60431 |
| Brennan | Thomas | | | Yes | (815) 485-3899 | 3212 Hickory Creek Drive | New Lenox | IL | 60451 |
| Brigham | George | | 1960 - 1963 | Yes | (406) 837-0130 | 103 Crestview Drive Apt. 302 | Big Fork | MT | 59911 |
| Bullock | James | | - | Yes | (765) 665-3250 | PO Box 1373 | Dana | IN | 47847 |
| Carlisle | John | | 1967 - 1983 | Yes | (219) 985-6908 | 7111 Meadow Lane Ave. | Hammond | IN | 46324 |
| Casey | William | | | Yes | (352) 522-0141 | 2207 W. Tacoma Dr. | Citrus Springs | FL | 34434 |
| Cazallis | Harvey | | 1976 - 1976 | Yes | (219) 762-3277 | 849-N CR 450-W | Valparaiso | IN | 46383 |
| Chester | William | | 1960 - 1970 | Yes | (708) 425-2580 | 9728 S Menard Avenue | Oaklawn | IL | 60453 |
| Clark | Arthur | | | Yes | (219) 838-5654 | 916 N Glenwood | Griffith | IN | 46319 |
| Courtney | Harold | | 1966 - 1981 | Yes | (602) 438-1016 | 2609 W Southern Avenue | Tempe | AZ | 85282-4222 |
| Damato | Andrew | | 1953 - 1984 | Yes | (708) 687-2179 | 15325 Bocario Drive | Oak Forest | IL | 60452 |
| Dancula | Michael | | 1965 - 1986 | Yes | (219) 696-6941 | 790 S. Lakeview Drive | Lowell | IN | 46356 |
| Dancula | Michael | | 1974 - 1974 | Yes | (219) 696-6941 | 790 S. Lakeview Drive | Lowell | IN | 46356 |
| Dancula | Michael | | 1982 - 1984 | Yes | (219) 696-6941 | 790 S. Lakeview Drive | Lowell | IN | 46356 |
| Dancula | Michael | | 1983 - 1984 | Yes | (219) 696-6941 | 790 S. Lakeview Drive | Lowell | IN | 46356 |
| Dancula | Michael | | 1985 - 1986 | Yes | (219) 696-6941 | 790 S. Lakeview Drive | Lowell | IN | 46356 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Republic Steel Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | Black Cat roofing cement | 1960-1987 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Doyle | John | Carey and Caretemp insulation; Eagle-Picher 66 cement | 1967-1987 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Doyle | John | Carey or Careytemp insulation; Eagle-Picher Super 66 and One-Cote | 1960-1987 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Doyle | John | Georgia Pacific joint compound | 1960s-1980s | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Doyle | John | Georgia Pacific joint compound | 1967-1987 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Doyle | John | Georgia Pacific joint compounds | 1960-1987 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Fallon | Robert | | 1956 - 1986 | Yes | (708) 474-7316 | 17745 Clyde | Lansing | IL | 60438 |
| Farrell | William | | 1982 - | Yes | (708) 301-0773 | 14722 S Heathcliff Rd. | Homer Glen | IL | 60491 |
| Filippo | Raymond | | 1963 - 1980 | Yes | (708) 470-5252 | 17723 Pennsylvaivia Ct | Orland Park | IL | 60467 |
| Filippo | Raymond | | 1964 - 1980 | Yes | (708) 470-5252 | 17723 Pennsylvaivia Ct | Orland Park | IL | 60467 |
| Gary | Earnie | | 1975 - 1987 | Yes | (901) 363-4289 | 323 Hodges Street | Memphis | TN | 38111 |
| Gettings | James | | 1960 - 1970 | Yes | (773) 675-5092 | 7638 South Carpenter | Chicago | IL | 60620 |
| Gettings | James | | 1966 - 1989 | Yes | (773) 675-5092 | 7638 South Carpenter | Chicago | IL | 60620 |
| Greene | Richard | | 1968 - 1969 | Yes | (219) 462-2071 | 470 E. CR 830 N. | Valparaiso | IN | 46383 |
| Grosam | Walter | | 1958 - 1998 | Yes | (219) 365-4108 | 11206 Wicker Avenue | Cedar Lake | IN | 46303 |
| Hampton | Henry | | 1964 - 2002 | Yes | (773) 239-3055 | 11428 S Homewood | Chicago | IL | 60643 |
| Haskins | Harold | | | Yes | (219) 252-2144 | 1066 Flamingo Lane | Tarpon Springs | FL | 34689 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Republic Steel Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hemmons | Arnold | | 1962 - 1966 | Yes | (219) 944-8876 | 1968 Noble Street | Gary | IN | 46404 |
| Hickey | George | | 1964 - 1970 | Yes | (708) 946-6223 | 353 Miller St. | Beecher | IL | 60401 |
| Hillebold | John | | | Yes | (815) 478-4751 | 14410 W Baker Road | Manhattan | IL | 60442 |
| Jackson | John | | 1981 - | Yes | (251) 971-2019 | 519 W Amanda Avenue | Foley | AL | 36535 |
| Jackson | John | | 1981 - 1981 | Yes | (251) 971-2019 | 519 W Amanda Avenue | Foley | AL | 36535 |
| Jawor | Gerald | | | Yes | (219) 942-7960 | 808 S. Wisconsin St. | Hobart | IN | 46342 |
| Johnson | Thomas | | 1969 - 1971 | Yes | (708) 798-9411 | 18430 Highland Avenue | Homewood | IL | 60430 |
| Jordan | Orville | | 1967 - 1978 | Yes | (812) 963-6882 | 7900 New Harmony Road | Evansville | IN | 47712 |
| Jorsch | Jerome | | 1970 - 1995 | Yes | (708) 841-2851 | 14510 Dorchester Avenue | Dolton | IL | 60419 |
| Joseph | Roscoe | | | Yes | (219) 362-3814 | 1712 Hillcrest Street | La Porte | IN | 46350 |
| Keane | Donald | | 1972 - 1972 | Yes | (815) 464-6639 | 10986 Pioneer Trl | Frankfort | IL | 60423 |
| King | John | Carey and Careytemp block insulation, cement insulation, and pipe covering; Eagle-Picher 66 cement | 1963 | Yes | (219) 985-9157 | 3912 Harrison Street | Gary | IN | 46408 |
| King | John | Carey and Careytemp insulation, Eagle-Picher "66" | 1963-1990 | Yes | (219) 985-9157 | 3912 Harrison Street | Gary | IN | 46408 |
| King | John | Corson | 1963-1990 | Yes | (219) 985-9157 | 3912 Harrison Street | Gary | IN | 46408 |
| King | John | Foster adhesives | 1963-1990 | Yes | (219) 985-9157 | 3912 Harrison Street | Gary | IN | 46408 |
| King | John | General Refractories | 1963-1990 | Yes | (219) 985-9157 | 3912 Harrison Street | Gary | IN | 46408 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Republic Steel Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| King | John | General Refractories firebrick | 1970s | Yes | (219) 985-9157 | 3912 Harrison Street | Gary | IN | 46408 |
| Krestan | Thomas | | 1966 - 1974 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |
| Lackey | Mary | | 1975 - 1989 | Yes | (773) 487-4354 | 8025 S Yale | Chicago | IL | 60620 |
| Latronica | Don | General Electric | late 1960s-early 1970s | Yes | (708) 448-4179 | 12403 S 69th Court | Palos Heights | IL | 60463 |
| Latronica | Don | Georgia Pacific joint compound | 1960s-1970s | Yes | (708) 448-4179 | 12403 S 69th Court | Palos Heights | IL | 60463 |
| Latronica | Don | Westinghouse | late 1960s-early 1970s | Yes | (708) 448-4179 | 12403 S 69th Court | Palos Heights | IL | 60463 |
| Latronica | Don | Westinghouse turbine(s) and motors | late 1960s-early 1970s | Yes | (708) 448-4179 | 12403 S 69th Court | Palos Heights | IL | 60463 |
| Latronica | Don | Westinghouse turbines and motors | 1960s-1970s | Yes | (708) 448-4179 | 12403 S 69th Court | Palos Heights | IL | 60463 |
| Lyons | Chester | | 1964 - 1994 | Yes | (251) 368-5618 | 607 McRae Street Apt D 6 | Atmore | AL | 36502 |
| Martinez | Joe | | 1983 - 1985 | Yes | (815) 423-5787 | PO Box 307 | Elwood | IL | 60421-0307 |
| Matlock | Benjamin | | 1957 - 1981 | Yes | (708) 862-0391 | 337 Merrill Avenue | Calumet City | IL | 60409 |
| McCormick | Joseph | | | Yes | (708)857-9158 | 9158 S Ridgeway Ave | Evergreen Park | IL | 60805 |
| McGlade | Arthur | | | Yes | (352) 527-3828 | 5537 W Hunters Ridge Circle | Lecanto | FL | 34461 |
| McGlade | Arthur | Carey insulation | 1964-1982 | Yes | (352) 527-3828 | 5537 W Hunters Ridge Circle | Lecanto | FL | 34461 |
| McGlade | Arthur | Carey or Careytemp insulation | 1964-1982 | Yes | (352) 527-3828 | 5537 W Hunters Ridge Circle | Lecanto | FL | 34461 |
| McWhirter | George | | - | Yes | (801) 225-0232 | 356 E 240 N | Orem | UT | 84057 |
| McWhirter | George | | 1968 - 1990 | Yes | (801) 225-0232 | 356 E 240 N | Orem | UT | 84057 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Republic Steel Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McWhirter | George | | 1978 - 1980 | Yes | (801) 225-0232 | 356 E 240 N | Orem | UT | 84057 |
| Moore | Carl | | 1970 - 1996 | Yes | (256) 228-7079 | 3726 County Road 67 | Scottsboro | AL | 35769 |
| Olsen | James | | 1956 - 1976 | Yes | (708) 895-0865 | 3052 188th Street | Lansing | IL | 60438 |
| Omalley | John | | 1972 - 1972 | Yes | (219) 988-4391 | 1543 Happy Valley | Crown Point | IN | 46307 |
| Orlando | James | | 1968 - 1968 | Yes | (708) 889-1824 | 18216 Lange Street Unit 2C | Lansing | IL | 60438 |
| Pauley | Frank | | - | Yes | (773) 469-3843 | 6433 W 64th Place | Chicago | IL | 60638 |
| Pierce | Billy | | 1967 - 2002 | Yes | (219) 759-6414 | P O Box 191 | Wheeler | IN | 46393 |
| Pierce | Billy Ray | Georgia Pacific joint compound | 1960s-1980s | No | (219) 241-4173 | | | | |
| Pierce | Billy Ray | Georgia Pacific joint compounds | 1960s-1980s | No | (219) 241-4173 | | | | |
| Pittman | Leslie | | 1955 - 1998 | Yes | (219) 865-1484 | 805 Polk Avenue | Dyer | IN | 46311 |
| Price | Basil | | 1957 - 1958 | Yes | (702) 860-9215 | PO Box 19188 | Jean | NV | 89019 |
| Rampa | David | | 1965 - 1969 | Yes | (815) 476-5353 | 421 N Water Street | Wilmington | IL | 60481 |
| Rearick | Lawrence | | - | Yes | (219) 942-4432 | 377 Azalea Drive | Hobart | IN | 46342 |
| Reed | Harry | | 1970 - 1970 | Yes | (708) 890-2222 | 7831 W Sheffield Drive | Palos Hills | IL | 60465 |
| Riffice | John | | 1951 - 1995 | Yes | (708) 444-2962 | 117 Iliad Drive | Tinley Park | IL | 60477-4840 |
| Rosenbach | George | | 1960 - 1970 | Yes | (219) 759-3500 | 464 W 600N | Valparaiso | IN | 46385 |
| Runyon | David | | 1957 - 1994 | Yes | (219) 696-3605 | 17408 Morse Road | Lowell | IN | 46356 |
| Rybarski | Thomas | | 1965 - 1965 | Yes | (219) 384-4299 | PO Box 1365 | Port Townsend | WA | 98368 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Republic Steel Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Sanchez | Rudolph | | 1980 - 1981 | Yes | (219) 662-9471 | 9328 Van Buren St. | Crown Point | IN | 46307-1720 |
| Sasveld | John | | 1960 - 1979 | Yes | (708) 342-2337 | 18650 Pine Lake Drive - Unit 1B | Tinley Park | IL | 60477 |
| Scroggins | Billy | | 1955 - 1963 | Yes | (815) 458-2337 | 193 South Center | Braidwood | IL | 60408 |
| Simmons | Louis | | 1964 - 1998 | Yes | (708) 415-4172 | 26250 S Jardin Drive | Chandeler | AZ | 82548-1755 |
| Simmons | Louis | | 1964 - 1999 | Yes | (708) 415-4172 | 26250 S Jardin Drive | Chandeler | AZ | 82548-1755 |
| Smith | Leo | | 1959 - 1960 | Yes | (563) 259-1783 | 416 13th Place | Camanche | IA | 52730 |
| Smith | Stephen | | 1965 - 1970 | Yes | (219) 762-4727 | 5794 Stone Avenue | Portage | IN | 46368 |
| Spear | Louis | | 1960s - 1970s | Yes | (708) 862-1676 | 565 Price Avenue | Calumet City | IL | 60409-3531 |
| Stoynoff | Peter | | 1956 - 1984 | Yes | (708) 758-3850 | 23151 Volbrecht Road | Crete | IL | 60417 |
| Sullivan | Patrick | Westinghouse turbine(s) | late 1970s | Yes | (219) 221-0399 | 18050 S Tamiami Trail Lot 67 | Fort Myers | FL | 33908 |
| Sullivan | Patrick | Westinghouse turbine | 1966-1990s | Yes | (219) 221-0399 | 18050 S Tamiami Trail Lot 67 | Fort Myers | FL | 33908 |
| Sullivan | Patrick | Westinghouse turbine | late 1970s | Yes | (219) 221-0399 | 18050 S Tamiami Trail Lot 67 | Fort Myers | FL | 33908 |
| Sullivan | Patrick | Westinghouse turbine(s) | 1966-1990s | Yes | (219) 221-0399 | 18050 S Tamiami Trail Lot 67 | Fort Myers | FL | 33908 |
| Sullivan | Patrick | Westinghouse turbine(s) | late 1970s | Yes | (219) 221-0399 | 18050 S Tamiami Trail Lot 67 | Fort Myers | FL | 33908 |
| Sullivan | Patrick | Westinghouse turbines` | 1970s | Yes | (219) 221-0399 | 18050 S Tamiami Trail Lot 67 | Fort Myers | FL | 33908 |
| Taylor | George | | 1963 - 2002 | Yes | (773) 445-5642 | 10129 S. Beverly | Chicago | IL | 60643 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Republic Steel Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Thomas | Wayne | | 1970s - | Yes | (219) 464-7975 | 21-E CR 700-N | Valparaiso | IN | 46383 |
| Turner | Charles | | 1961 - 1980 | Yes | (219) 845-8063 | 7949 White Oak Lane | Hammond | IN | 46324-3343 |
| Van Drunen | Robert | | 1968 - 1969 | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Walsh | Thomas | | 1969 - 1970 | Yes | (773) 426-3645 | 6504 W 103rd St | Chicago Ridge | IL | 60415 |
| Warbritton | Harold | | 1960 - 1960 | Yes | (217) 446-4156 | 1903 Meridian St. | Danville | IL | 61832 |
| Ward | Ronald | | 1966 - 1972 | Yes | (630) 243-9345 | 1356 Overton Drive | Lemont | IL | 60439-8455 |
| Watson | Robert | | 1964 - 1980 | Yes | (859) 360-2508 | 831 Virginia Bradford Ct. | Elsmere | KY | 41018 |
| Watson | Robert | | 1989 - 2000 | Yes | (859) 360-2508 | 831 Virginia Bradford Ct. | Elsmere | KY | 41018 |
| Whalen | Bill | Westinghouse generators | 1960s-1980s | No | (708) 895-2128 | 17630 BURNHAM AVE | Lansing | IL | 60438 |
| Whalen | Bill | Westinghouse generators | 1967-1982 | No | (708) 895-2128 | 17630 BURNHAM AVE | Lansing | IL | 60438 |
| Wilson | Grady | | | Yes | (256) 828-9939 | 138 Forrest Lane | Meridianville | AL | 35759 |
| Wilson | Grady | Westinghouse products | | Yes | (256) 828-9939 | 138 Forrest Lane | Meridianville | AL | 35759 |
| Yager | Jerry | | | No | 219-406-5462 | | | | |
| Zednick | Richard | | | No | | | | | |
| Zuccarelli | Michael | Black Cat roofing cement | 1960s | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |
| Zuccarelli | Michael | General Refractories | 1960s | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |
| Zuccarelli | Michael | General Refractories refractory material | 1960s | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Republic Steel Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Zuccarelli | Michael | General Refractories refractory materials | 1960s | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |
| Zuccarelli | Michael | Westinghouse | 1960s | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |
| Zuccarelli | Michael | Westinghouse turbine(s), switchgear, and control panels | 1960s | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |
| Zuccarelli | Michael | Westinghouse turbine(s), switchgear, control panels | 1960s | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |
| Zuccarelli | Michael | Westinghouse turbines, switchgear, and control panels | 1960s | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |

Jobsite: Republic Steel/ LTV Steel Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Heine | James | | 1961 - 1986 | Yes | (708) 614-1929 | 7661 Wheeler Dr | Orland Park | IL | 60462 |

Jobsite: Residential Home Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Mussatto | Charles | | 1974 - 1976 | Yes | (708) 345-8531 | 1416 N 36th Avenue | Melrose Park | IL | 60160 |

Jobsite: Residential Sites Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Byttow | Norman | | 1950 - 1985 | Yes | (708) 757-1761 | 21211 Lisa Lane | Steger | IL | 60475 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Residential Sites Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Rogers | John | | 1946 - 1953 | Yes | (309) 335-6067 | 4274 Sage Wood Road | Galesburg | IL | 61401 |
| Rogers | John | | 1947 - 1958 | Yes | (309) 335-6067 | 4274 Sage Wood Road | Galesburg | IL | 61401 |

Jobsite: Rheim Manufacturing Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Blegen | William | | 1969 - 1977 | Yes | (815) 436-2840 | 4332 O'Sullivan Dr | Joliet | IL | 60431 |
| Haffner | Robert | | 1947 - 1949 | Yes | (715) 233-2044 | 921 22nd Avenue Apt 207 | Menomonie | WI | 54751 |

Jobsite: Rhone - Poulenc Chemicals Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Joseph | Roscoe | | 1966 - 1997 | Yes | (219) 362-3814 | 1712 Hillcrest Street | La Porte | IN | 46350 |
| Marich | David | | 1967 - 1996 | Yes | (219) 996-7846 | 780-S CR 375-W | Hebron | IN | 46341 |

Jobsite: Robert Taylor Homes Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Katsoulis | Christos | | 1958 - 1961 | Yes | (708) 423-1694 | 4041 W 104th Place | Oak Lawn | IL | 60453 |
| Meintanis | James | | 1957 - 1961 | Yes | (708) 636-2566 | 10415 Knox Avenue | Oak Lawn | IL | 60453 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Root Brothers Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Fallon | Robert | | 1956 - 1957 | Yes | (708) 474-7316 | 17745 Clyde | Lansing | IL | 60438 |

Jobsite: Ryerson Steel Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cleinmark | Clyde | | 1966 - 1979 | Yes | (309) 862-0030 | 605 Pine St. Lot 131 | Normal | IL | 61761 |
| George | Kenneth | | 1986 - 1987 | Yes | (731) 632-0398 | 714 Lake Lane Drive | Adamsville | TN | 38310 |

Jobsite: S & C Electric Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jones | Chester | | - | Yes | (773) 379-4878 | 401 North Long Avenue | Chicago | IL | 60644 |

Jobsite: Sante Fe Building Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Wedow | Burton | | 1982 - 1982 | Yes | (715) 547-6070 | 5803 Little Portage Lake Road | Land O' Lakes | WI | 54540 |

Jobsite: Sara Lee Foods Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Mauer | Peter | | 1986 - 1992 | Yes | (262) 886-4050 | 1516 Highway V | Sturtevant | WI | 53177 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: School Nursery Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Konopka | Barney | | 1955 - 1956 | Yes | (847) 956-4645 | 44 N. Vail Ave - Apt 514 | Arlington Heights | IL | 60005-5810 |

Jobsite: Sears Roebuck Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Casey | William | | 1989 - 1989 | Yes | (352) 522-0141 | 2207 W. Tacoma Dr. | Citrus Springs | FL | 34434 |
| Fugh | Lawrence | | 1985 - 1986 | Yes | (901) 829-5229 | 10565 Godwin Road | Arlington | TN | 60628 |
| Holmes | Julius | | 1960 - 1993 | Yes | (708) 681-5071 | 2126 S 11th Avenue | Maywood | IL | 60153 |
| Jones | Chester | | - | Yes | (773) 379-4878 | 401 North Long Avenue | Chicago | IL | 60644 |
| Krestan | Thomas | | 1972 - 1972 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |
| Poninski | James | | 1967 - 1997 | Yes | (708) 862-6812 | 617 Ash Ct | Lowell | IN | 46356-4700 |
| Senkpeil | Herman | | 1957 - 1965 | Yes | (708) 385-8663 | 3132 W. Whipple Dr | Merrionette Park | IL | 60803 |
| Witherspoon | James | | 1964 - 1964 | Yes | (630) 932-7389 | 1033 S Columbine Avenue | Lombard | IL | 60148 |

Jobsite: Sears Tower Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Brown | Sammie | | 1970 - 1975 | Yes | (630) 745-1941 | 7619 Sussex Creek Drive | Darien | IL | 60561 |
| Courtney | Harold | Westinghouse elevators | 1970-1973 | Yes | (602) 438-1016 | 2609 W Southern Avenue | Tempe | AZ | 85282-4222 |
| Hathaway | Allen | Westinghouse elevators | 1970-1973 | Yes | (630) 964-5368 | 8 S 165 Washington Street | Darien | IL | 60561 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Sears Tower Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Healey | Lawrence | | 1970 - 1972 | Yes | (815)675-0845 | 3701 W. Berkshire Dr. | McHenry | IL | 60051 |
| Hickey | George | | 1963 - 1980 | Yes | (708) 946-6223 | 353 Miller St. | Beecher | IL | 60401 |
| Holmes | Julius | | 1960 - 1993 | Yes | (708) 681-5071 | 2126 S 11th Avenue | Maywood | IL | 60153 |
| Holzinger | Dieter | | 1970 - 1970 | Yes | (815) 237-2895 | 113 S. Railroad Street #2 | Gardner | IL | 60424-7004 |
| Johnson | George | | 1970 - 1972 | Yes | (770) 886-0217 | 4147 Ivy Summit Court | Cumming | GA | 30041 |
| Jorsch | Jerome | | 1970 - 1970 | Yes | (708) 841-2851 | 14510 Dorchester Avenue | Dolton | IL | 60419 |
| Kucera | Louis | | 1962 - 1985 | Yes | (863) 688-8221 | 1925 Harden Boulevard #153 | Lakeland | FL | 33803 |
| Mussatto | Charles | | 1971 - 1973 | Yes | (708) 345-8531 | 1416 N 36th Avenue | Melrose Park | IL | 60160 |
| Reed | Harry | | 1960 - 1960 | Yes | (708) 890-2222 | 7831 W Sheffield Drive | Palos Hills | IL | 60465 |
| Smith | Harry | | 1967 - 1974 | Yes | (765) 569-0138 | 534 S Arabia Road | Rockville | IN | 47872 |
| Wagner | Louis | | 1990 - 1992 | Yes | (630) 251-7755 | 21501 W Empress Lane | Plainfield | IL | 60544 |
| Welter | Matthew | Westinghouse elevators | 1970-1973 | Yes | (219) 992-9252 | 7634 N. 13 E. | Lake Village | IN | 46349-9227 |

Jobsite: Sewer Project Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Orlando | James | | 1961 - 1962 | Yes | (708) 889-1824 | 18216 Lange Street Unit 2C | Lansing | IL | 60438 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Shefield Foundry Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Healey | Lawrence | | 1960 - 1990 | Yes | (815)675-0845 | 3701 W. Berkshire Dr. | McHenry | IL | 60051 |

Jobsite: Sherwin Williams Plant Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Byerley | Milford | | 1996 - | Yes | (623) 975-9174 | 15333 W Paradiso Court | Surprise | AZ | 85374 |
| Cook | Jerry | | 1971 - 1998 | Yes | (708) 758-4393 | 21912 Merrill Avenue | Sauk Village | IL | 60411 |
| Friel | William | | 1975 - 1975 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |
| Hathaway | Allen | | 1980 - 1980 | Yes | (630) 964-5368 | 8 S 165 Washington Street | Darien | IL | 60561 |
| Hickey | George | | 1964 - 1968 | Yes | (708) 946-6223 | 353 Miller St. | Beecher | IL | 60401 |
| Hillebold | John | | 1961 - 1970 | Yes | (815) 478-4751 | 14410 W Baker Road | Manhattan | IL | 60442 |
| Hull | David | | 1973 - 1986 | Yes | (708) 335-2854 | 16762 Trapet | Hazel Crest | IL | 60429-1316 |
| Jablonski | James | | 1955 - 1986 | Yes | (219) 769-7739 | 8350 Grant Circle  Apt 217 | Merrillville | IN | 46410 |
| Oleferchik | William | | 1965 - 1966 | Yes | (630) 551-4356 | 7 Bednarcik Ct | Oswego | IL | 60543-9736 |
| Panozzo | Emilio | | 1961 - 1970 | Yes | (708) 424-9756 | 10739 South Lavergne | Oak Lawn | IL | 60453 |
| Simmons | Louis | | 1959 - 1960 | Yes | (708) 415-4172 | 26250 S Jardin Drive | Chandeler | AZ | 82548-1755 |
| Ward | Ronald | | 1994 - 1999 | Yes | (630) 243-9345 | 1356 Overton Drive | Lemont | IL | 60439-8455 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Silvercup Bakery Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Valdez | Martin | | 1997 - 1999 | Yes | (219) 398-6011 | 4859 Grasselli Avenue | East Chicago | IN | 46312 |
| Wheeler | James | | 1965 - 1969 | Yes | (312) 651-3599 | 8849 S State Street | Chicago | IL | 60619 |

Jobsite: South Commons Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Tomaszkiew icz | Mitchell | | 1954 - 1954 | Yes | (708) 423-1330 | 13950 Main Street # 224 | Lemont | IL | 60439 |

Jobsite: South Works Steel Plant Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aichele | John | | | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |
| Anderson | Gerald | | | Yes | (219) 934-0290 | 10017 Wildwood Lane | Highland | IN | 46322 |
| Anderson | Phillip | | 1959 - 1980 | Yes | (708) 532-5368 | 8610 W 170th Street | Orland Park | IL | 60462 |
| Anderson | Phillip | | 1959 - 1997 | Yes | (708) 532-5368 | 8610 W 170th Street | Orland Park | IL | 60462 |
| Bartelmann | Ronald | | 1967 - 1970 | Yes | (702) 346-6172 | 175 Quail Run | Mesquite | NV | 89027 |
| Beard | George | | 1963 - 1995 | Yes | (618) 544-2691 | 4141 N 1000th Street | Flat Rock | IL | 62427 |
| Beers | Donald | | 1963 - 1996 | Yes | (618) 889-5801 | 15299 Harris School Road | Johnston City | IL | 62951 |
| Bowens | Willie | | 1959 - 1995 | Yes | | 4240 Massachusett s Street | Gary | IN | 46409 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: South Works Steel Plant Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|----|
| Bowens | Willis | | 1958 - 1991 | Yes | (219) 949-2810 | 5200 W Fourth Avenue | Gary | IN | 46406 |
| Bretall | John | | 1964 - 1997 | Yes | (708) 974-4932 | 8235 Juniper Court | Palos Hills | IL | 60465 |
| Briesacher | Edward | | 1960 - 1991 | Yes | (219) 464-3013 | 232-S CR 300-W | Valparaiso | IN | 46383-9648 |
| Burns | John | | 1949 - | Yes | (219) 924-9796 | 1909 Windfield Dr | Munster | IN | 46321 |
| Caldwell | David | Westinghouse | 1955-1960 | Yes | (219) 887-2245 | 705 Adams Street | Gary | IN | 46402 |
| Caldwell | David | Westinghouse products | | Yes | (219) 887-2245 | 705 Adams Street | Gary | IN | 46402 |
| Cannon | David | | 1961 - 1963 | Yes | (708) 841-5383 | 760 E 146th Street | Dolton | IL | 60419 |
| Cannon | David | | 1969 - 1970 | Yes | (708) 841-5383 | 760 E 146th Street | Dolton | IL | 60419 |
| Carl | Procone | Chesterton Gaskets | 1973-1989 (intermittently) | No | (815) 726-6448 | 1514 Queenslace Dr. | Joliet | IL | 60432 |
| Carl | Procone | Georgia Pacific joint compound | 1973-1989 (intermittently) | No | (815) 726-6448 | 1514 Queenslace Dr. | Joliet | IL | 60432 |
| Carl | Procone | Westinghouse products | 1973-1989 (intermittently) | No | (815) 726-6448 | 1514 Queenslace Dr. | Joliet | IL | 60432 |
| Casey | William | | 1969 - 1969 | Yes | (352) 522-0141 | 2207 W. Tacoma Dr. | Citrus Springs | FL | 34434 |
| Chavez | Franklyn | | 1958 - 1997 | Yes | (219) 844-8081 | 7144 Tennessee Street | Hammond | IN | 46323-2519 |
| Childs | Earl | AW Chesterton gaskets | 1970s | Yes | (219) 942-4011 | 1400 E Cleveland Avenue | Hobart | IN | 46342 |
| Childs | Earl | AW Chesterton gaskets and packing | 1964-1995 | Yes | (219) 942-4011 | 1400 E Cleveland Avenue | Hobart | IN | 46342 |
| Childs | Earl | AW Chesterton gaskets and packing material | 1970s | Yes | (219) 942-4011 | 1400 E Cleveland Avenue | Hobart | IN | 46342 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: South Works Steel Plant Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Childs | Earl | General Refractories | 1964-1995 | Yes | (219) 942-4011 | 1400 E Cleveland Avenue | Hobart | IN | 46342 |
| Childs | Earl | General Refractories products | | Yes | (219) 942-4011 | 1400 E Cleveland Avenue | Hobart | IN | 46342 |
| Childs | Earl | Georgia Pacific Products | | Yes | (219) 942-4011 | 1400 E Cleveland Avenue | Hobart | IN | 46342 |
| Childs | Earl | Georgia Pacific products | | Yes | (219) 942-4011 | 1400 E Cleveland Avenue | Hobart | IN | 46342 |
| Childs | Earl | Grefco packing and gaskets | | Yes | (219) 942-4011 | 1400 E Cleveland Avenue | Hobart | IN | 46342 |
| Childs | Earl | Westinghouse switchgear | 1970s | Yes | (219) 942-4011 | 1400 E Cleveland Avenue | Hobart | IN | 46342 |
| Childs | Earl | Westinghouse switchgear | late 1970s | Yes | (219) 942-4011 | 1400 E Cleveland Avenue | Hobart | IN | 46342 |
| Childs | Earl | Westinghouse turbine | | Yes | (219) 942-4011 | 1400 E Cleveland Avenue | Hobart | IN | 46342 |
| Childs | Earl | Westinghouse turbine, control panels, switchgear, and motors | 1964-1995 | Yes | (219) 942-4011 | 1400 E Cleveland Avenue | Hobart | IN | 46342 |
| Childs | Earl | Westinghouse turbine, switchgear, control panels, and motors | 1964-1995 | Yes | (219) 942-4011 | 1400 E Cleveland Avenue | Hobart | IN | 46342 |
| Childs | Earl | Westinghouse turbines, switchgear, control panels, and motors | 1964-1995 | Yes | (219) 942-4011 | 1400 E Cleveland Avenue | Hobart | IN | 46342 |
| Clark | Arthur | | | Yes | (219) 838-5654 | 916 N Glenwood | Griffith | IN | 46319 |
| Clark | Arthur | Carey insulation | | Yes | (219) 838-5654 | 916 N Glenwood | Griffith | IN | 46319 |
| Clark | Arthur | Gold Bond | | Yes | (219) 838-5654 | 916 N Glenwood | Griffith | IN | 46319 |
| Clark | Arthur | Westinghouse | 1953-1985 | Yes | (219) 838-5654 | 916 N Glenwood | Griffith | IN | 46319 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: South Works Steel Plant Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Clark | Arthur | Westinghouse | 1953-1990 | Yes | (219) 838-5654 | 916 N Glenwood | Griffith | IN | 46319 |
| Clark | Arthur | Westinghouse products | | Yes | (219) 838-5654 | 916 N Glenwood | Griffith | IN | 46319 |
| Coffey | Floyd | | 1970 - 1994 | Yes | (815) 433-5558 | 1769 N 2759th Road | Ottawa | IL | 61350-9375 |
| Coleman | James | | 1966 - 1985 | Yes | (219) 884-4143 | 4125 Louisiana Street | Gary | IN | 46409 |
| Conner | George | Westinghosue turbine | 1964-1995 | Yes | (219) 933-3058 | 7416 Jefferson | Hammond | IN | 46324 |
| Conner | George | Westinghouse steam turbing | | Yes | (219) 933-3058 | 7416 Jefferson | Hammond | IN | 46324 |
| Conner | George | Westinghouse turbine | | Yes | (219) 933-3058 | 7416 Jefferson | Hammond | IN | 46324 |
| Conner | George | Westinghouse turbine | 1963-1996 | Yes | (219) 933-3058 | 7416 Jefferson | Hammond | IN | 46324 |
| Conner | George | Westinghouse turbine | 1964-1995 | Yes | (219) 933-3058 | 7416 Jefferson | Hammond | IN | 46324 |
| Conner | George | Westinghouse turbine(s) | 1963-1996 | Yes | (219) 933-3058 | 7416 Jefferson | Hammond | IN | 46324 |
| Conner | George | Westinghouse turbines | 1964-1995 | Yes | (219) 933-3058 | 7416 Jefferson | Hammond | IN | 46324 |
| Cook | Arcine | | 1960 - 1972 | Yes | (601) 783-5787 | 7028 Magnolia Progr. Rd. | Magnolia | MS | 39652 |
| Cook | Jerry | | - | Yes | (708) 758-4393 | 21912 Merrill Avenue | Sauk Village | IL | 60411 |
| Cyphert | John | | 1966 - 1980 | Yes | (219) 988-4415 | 44 Cedar Lane | Dyer | IN | 46311 |
| Dancula | Michael | | 1969 - 1981 | Yes | (219) 696-6941 | 790 S. Lakeview Drive | Lowell | IN | 46356 |
| Dancula | Michael | | 1980 - 1981 | Yes | (219) 696-6941 | 790 S. Lakeview Drive | Lowell | IN | 46356 |
| Doyle | John | Black Cat Roof cement | 1960-87 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: South Works Steel Plant Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | Black Cat roofing cement | 1960-1987 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Doyle | John | Carey | | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Doyle | John | Carey insulation and Eagle-Picher 66 cement | 1967-1980 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Doyle | John | Carey or Careytemp insulation; Eagle-Picher Super 66 and One-Cote | 1960-1987 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Doyle | John | Georgia Pacific joint compound | | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Doyle | John | Georgia Pacific joint compound | 1967-1980 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Doyle | John | Westinghouse | 1960-1987 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Doyle | John | Westinghouse switchgear and electric furnaces | 1967-1980 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Doyle | John | Westinghouse turbines | | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Dycus | Amos | | 1988 - 1988 | Yes | (270) 365-7430 | 821 South Jefferson | Princeton | KY | 42445 |
| Friel | William | | 1978 - 1981 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |
| Garcia | Cristobal | | 1966 - 1997 | Yes | (956) 849-2529 | 1605 Bethel Street | Roma | TX | 78584 |
| Geary | Robert | | - | Yes | (614) 915-4240 | 2336 Norview Drive | Grove City | OH | 43123 |
| Gettings | James | | 1966 - 1989 | Yes | (773) 675-5092 | 7638 South Carpenter | Chicago | IL | 60620 |
| Ginter | William | General Electric motors | 1971-1972 | Yes | (219) 733-2142 | 14342-S CR 1050-W | Wanatah | IN | 46390 |
| Giordano | Frank | | 1955 - 1991 | Yes | (618) 497-2760 | PO Box 76 | Willisville | IL | 62997 |
| Gutowski | Jerry | | 1957 - 1990 | Yes | (812) 936-6872 | 5303 W County Road 640 S | French Lick | IN | 47432 |
| Harrison | Kenneth | | 1964 - 1997 | Yes | (219) 972-0705 | 2937 Garfield Street | Highland | IN | 46322 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: South Works Steel Plant Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Haskins | Harold | Carey or Careytemp insulation; One-Cote | 1960s-1970s | Yes | (219) 252-2144 | 1066 Flamingo Lane | Tarpon Springs | FL | 34689 |
| Haskins | Harold | Carey products | 1960s-1970s | Yes | (219) 252-2144 | 1066 Flamingo Lane | Tarpon Springs | FL | 34689 |
| Haskins | Harold | Carey/Careytemp | | Yes | (219) 252-2144 | 1066 Flamingo Lane | Tarpon Springs | FL | 34689 |
| Haskins | Harold | Carey/Careytemp insulation; Eagle-Picher "One-Cote" | 1960s-1970s | Yes | (219) 252-2144 | 1066 Flamingo Lane | Tarpon Springs | FL | 34689 |
| Haskins | Harold | General Refractories | 1960s-1970s | Yes | (219) 252-2144 | 1066 Flamingo Lane | Tarpon Springs | FL | 34689 |
| Haskins | Harold | General Refractories products | 1960s-1970s | Yes | (219) 252-2144 | 1066 Flamingo Lane | Tarpon Springs | FL | 34689 |
| Haskins | Harold | General Refractories refractory materials | 1960s-1970s | Yes | (219) 252-2144 | 1066 Flamingo Lane | Tarpon Springs | FL | 34689 |
| Haskins | Harold | Grefco products | | Yes | (219) 252-2144 | 1066 Flamingo Lane | Tarpon Springs | FL | 34689 |
| Haskins | Harold | Westinghouse turbine | 1960s-1970s | Yes | (219) 252-2144 | 1066 Flamingo Lane | Tarpon Springs | FL | 34689 |
| Haskins | Harold | Westinghouse turbine(s) | 1960s-1970s | Yes | (219) 252-2144 | 1066 Flamingo Lane | Tarpon Springs | FL | 34689 |
| Haskins | Harold | Westinghouse turbines, Airco a | | Yes | (219) 252-2144 | 1066 Flamingo Lane | Tarpon Springs | FL | 34689 |
| Hickey | George | | 1964 - 1970 | Yes | (708) 946-6223 | 353 Miller St. | Beecher | IL | 60401 |
| Hillebold | John | | | Yes | (815) 478-4751 | 14410 W Baker Road | Manhattan | IL | 60442 |
| Hopp | Robert | | 1966 - 1991 | Yes | (219) 787-8212 | 288 Meadowbrook Road | Chesterton | IN | 46304-9740 |
| Horn | Richard | | 1952 - 1978 | Yes | (217) 643-7493 | 309 S. John | Thomasboro | IL | 61878 |
| Howard | Rodney | | 1963 - 1989 | Yes | (574) 586-7537 | 808 Illinois Street | Walkerton | IN | 46574 |
| Howerton | Roger | | 1974 - 1992 | Yes | (304) 913-4749 | 135 Soaring Eagle Lane | Princeton | WV | 24740 |
| Hull | David | | 1950 - 1980 | Yes | (708) 335-2854 | 16762 Trapet | Hazel Crest | IL | 60429-1316 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: South Works Steel Plant Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hyland | Terence | | 1970 - | Yes | (219) 923-3744 | 3501 Duluth Place | Highland | IN | 46322 |
| Jackson | John | | 1981 - | Yes | (251) 971-2019 | 519 W Amanda Avenue | Foley | AL | 36535 |
| Jackson | John | | 1981 - 1981 | Yes | (251) 971-2019 | 519 W Amanda Avenue | Foley | AL | 36535 |
| Jawor | Gerald | | | Yes | (219) 942-7960 | 808 S. Wisconsin St. | Hobart | IN | 46342 |
| Johnson | John | | 1959 - 1991 | Yes | (219) 886-1131 | 424 Roosevelt Street | Gary | IN | 46404 |
| Johnson | John | | 1959 - 1992 | Yes | (219) 886-1131 | 424 Roosevelt Street | Gary | IN | 46404 |
| Jordan | Orville | | 1967 - 1978 | Yes | (812) 963-6882 | 7900 New Harmony Road | Evansville | IN | 47712 |
| Jorsch | Jerome | | 1970 - 1995 | Yes | (708) 841-2851 | 14510 Dorchester Avenue | Dolton | IL | 60419 |
| Joseph | Roscoe | John Crane packing and gaskets | late 1960s-early 1970s | Yes | (219) 362-3814 | 1712 Hillcrest Street | La Porte | IN | 46350 |
| King | Randolph | | 1964 - 1985 | Yes | (219) 938-2690 | 6725 Hemlock Avenue | Gary | IN | 46403 |
| Kloss | Vern | Corson | mid to late 1970s | Yes | (636) 359-9378 | 111 Christy Ln. | Springtown | TX | 76082 |
| Kloss | Vern | General Refractories | mid to late 1970s | Yes | (636) 359-9378 | 111 Christy Ln. | Springtown | TX | 76082 |
| Kloss | Vern | General Refractories firebrick | | Yes | (636) 359-9378 | 111 Christy Ln. | Springtown | TX | 76082 |
| Kloss | Vern | General Refractorty, Refractor | | Yes | (636) 359-9378 | 111 Christy Ln. | Springtown | TX | 76082 |
| Kloss | Vern | Georgia Pacific products | | Yes | (636) 359-9378 | 111 Christy Ln. | Springtown | TX | 76082 |
| Kloss | Vern | Georgia Pacific, insulant shee | | Yes | (636) 359-9378 | 111 Christy Ln. | Springtown | TX | 76082 |
| Kloss | Vern | Nosroc refractories | | Yes | (636) 359-9378 | 111 Christy Ln. | Springtown | TX | 76082 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: South Works Steel Plant Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kloss | Vern | Westinghouse switchgear | mid to late 1970s | Yes | (636) 359-9378 | 111 Christy Ln. | Springtown | TX | 76082 |
| Kloss | Vern | Westinghouse switchgear | | Yes | (636) 359-9378 | 111 Christy Ln. | Springtown | TX | 76082 |
| Knapp | Jimmy | | 1966 - 1988 | Yes | (309) 303-7102 | 615 County Road 1200 N | Metamora | IL | 61548 |
| Knapp | Jimmy | | 1969 - 1970 | Yes | (309) 303-7102 | 615 County Road 1200 N | Metamora | IL | 61548 |
| Krestan | Thomas | | 1970 - 1971 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |
| Krik | Charles | | 1975 - 1997 | Yes | (815) 458-0425 | 405 W. 3rd St. | Braidwood | IL | 60408 |
| Lelko | Leonard | | 1968 - 1969 | Yes | (715) 447-8778 | 615 N. 5th Ave. | Gilman | WI | 54433-9224 |
| Martignoni | Thomas | | 1982 - 1982 | Yes | (219) 838-1278 | 10404 White Oak Ln Apt 3B | Munster | IN | 46321-6805 |
| Matlock | Benjamin | | 1966 - 1981 | Yes | (708) 862-0391 | 337 Merrill Avenue | Calumet City | IL | 60409 |
| McCormick | Joseph | | | Yes | (708)857-9158 | 9158 S Ridgeway Ave | Evergreen Park | IL | 60805 |
| McWhirter | George | | - | Yes | (801) 225-0232 | 356 E 240 N | Orem | UT | 84057 |
| Minix | Earsel | | 1967 - 1994 | Yes | (574) 772-3814 | 11140 E State Road 8 | Culver | IN | 46511 |
| Mizwicki | Ronald | | 1964 - 1992 | Yes | (708) 891-3552 | 505 Hoxie Avenue | Calumet City | IL | 60409 |
| Model | Burton | | - | Yes | (414) 357-5335 | 7979 W. Glenbrook Rd. Apt. 2010 | Milwaukee | WI | 53223-1055 |
| Murphy | George | | 1967 - 1991 | Yes | (773) 298-1488 | 7022 S South Shore Drive Apt 1109 | Chicago | IL | 60649 |
| Murphy | George | | 1967 - 1992 | Yes | (773) 298-1488 | 7022 S South Shore Drive Apt 1109 | Chicago | IL | 60649 |
| Murphy | John | | 1962 - 1987 | Yes | (219) 942-5715 | 5223 Westchester Avenue | Portage | IN | 46368 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: South Works Steel Plant Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Noe | Glenn | | 1981 - 1985 | Yes | (219) 759-2302 | 789 Fox River Drive | Valparaiso | IN | 46383 |
| Norberg | Howard | | 1947 - 1980 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Norberg | Howard | | 1956 - 1956 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| O'brien | Francis | | 1946 - 1993 | Yes | (815) 795-5614 | 2377 N 2879TH | Marseilles | IL | 61341 |
| Olsen | James | | 1960 - 1976 | Yes | (708) 895-0865 | 3052 188th Street | Lansing | IL | 60438 |
| Olson | Ronald | | 1950 - 1970 | Yes | (847) 587-5238 | 38087N Dewey Street | Spring Grove | IL | 60081 |
| Olson | Ronald | | 1957 - 1975 | Yes | (847) 587-5238 | 38087N Dewey Street | Spring Grove | IL | 60081 |
| Omalley | John | | 1966 - 1966 | Yes | (219) 988-4391 | 1543 Happy Valley | Crown Point | IN | 46307 |
| Onsgard | Michael | | 1973 - 1974 | Yes | (305) 852-4898 | 155 Canal Street | Tavernier | FL | 33070 |
| Orlando | James | | 1965 - 1967 | Yes | (708) 889-1824 | 18216 Lange Street Unit 2C | Lansing | IL | 60438 |
| Osland | Harold | | 1965 - 1967 | Yes | (309) 968-6717 | 20839 N County Road 3300 East | Manito | IL | 61546 |
| Packley | Richard | | 1955 - 1958 | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Pauley | Frank | | - | Yes | (773) 469-3843 | 6433 W 64th Place | Chicago | IL | 60638 |
| Pierce | Billy | | 1967 - 2001 | Yes | (219) 759-6414 | P O Box 191 | Wheeler | IN | 46393 |
| Price | Basil | | 1956 - 1957 | Yes | (702) 860-9215 | PO Box 19188 | Jean | NV | 89019 |
| Randolph | Eddie | | 1967 - 1968 | Yes | (219) 944-9844 | 201 Hamlin Street | Gary | IN | 46406 |
| Reed | Harry | | 1970 - 1982 | Yes | (708) 890-2222 | 7831 W Sheffield Drive | Palos Hills | IL | 60465 |
| Riffice | John | General Electric | early 1970s- 1980s | Yes | (708) 444-2962 | 117 Iliad Drive | Tinley Park | IL | 60477-4840 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: South Works Steel Plant Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Riffice | John | Westinghouse swittchgear | early 1970s-1980s | Yes | (708) 444-2962 | 117 Iliad Drive | Tinley Park | IL | 60477-4840 |
| Rollensen | Richard | | 1957 - | Yes | (219) 462-2756 | 1253 Wells Street | Valparaiso | IN | 46385 |
| Rosenbach | George | | 1970 - 1970 | Yes | (219) 759-3500 | 464 W 600N | Valparaiso | IN | 46385 |
| Ruesken | Arthur | | - | Yes | (706) 356-8137 | P. O. Box 62 | Dewy Rose | GA | 30634 |
| Runyon | David | | 1957 - 1994 | Yes | (219) 696-3605 | 17408 Morse Road | Lowell | IN | 46356 |
| Sanchez | Rudolph | | 1981 - 1982 | Yes | (219) 662-9471 | 9328 Van Buren St. | Crown Point | IN | 46307-1720 |
| Schwingbeck | Neil | | 1968 - 1969 | Yes | (847) 426-4078 | 1138 Gail Lane | Sleepy Hollow | IL | 60118 |
| Settle | Denver | | 1965 - 1995 | Yes | (765) 522-1289 | PO Box 248 | Roachdale | IN | 46172 |
| Sheets | Gerrold | | 1973 - 1974 | Yes | (219) 242-5279 | 325 South 350 West | Valparaiso | IN | 46385 |
| Short | Johnnie | | 1969 - 1970 | Yes | (309) 697-5796 | 103 Fairoaks | Bartonville | IL | 61607 |
| Short | Robert | | 1955 - 1994 | Yes | (847) 458-4856 | 9416 2nd Avenue | Cary | IL | 60013-1839 |
| Simmons | Adair | General Refractories | early 1970s | Yes | (219) 762-3956 | 1384 Burns Drive | Portage | IN | 46368 |
| Simmons | Adair | General Refractories refractory material | 1970s | Yes | (219) 762-3956 | 1384 Burns Drive | Portage | IN | 46368 |
| Simmons | Adair | General Refractories refractory materials | 1970s | Yes | (219) 762-3956 | 1384 Burns Drive | Portage | IN | 46368 |
| Simmons | Adair | Grefco block insullation, John | | Yes | (219) 762-3956 | 1384 Burns Drive | Portage | IN | 46368 |
| Simmons | Adair | John Crane gaskets and packing | early 1970s | Yes | (219) 762-3956 | 1384 Burns Drive | Portage | IN | 46368 |
| Simmons | Adair | Westinghouse | early 1970s | Yes | (219) 762-3956 | 1384 Burns Drive | Portage | IN | 46368 |
| Simmons | Adair | Westinghouse turbine | early 1970s | Yes | (219) 762-3956 | 1384 Burns Drive | Portage | IN | 46368 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: South Works Steel Plant Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Simmons | Adair | Westinghouse turbines and switchgear | 1970s | Yes | (219) 762-3956 | 1384 Burns Drive | Portage | IN | 46368 |
| Simmons | Adair | westinghouse turbines | | Yes | (219) 762-3956 | 1384 Burns Drive | Portage | IN | 46368 |
| Simmons | Louis | | 1970 - 1970 | Yes | (708) 415-4172 | 26250 S Jardin Drive | Chandeler | AZ | 82548-1755 |
| Simmons | Louis | | 1975 - 1975 | Yes | (708) 415-4172 | 26250 S Jardin Drive | Chandeler | AZ | 82548-1755 |
| Sims | Willie | | - | Yes | (616) 399-6749 | 14493 Fellows | West Olive | MI | 49408 |
| Smith | Stephen | | 1965 - 1970 | Yes | (219) 762-4727 | 5794 Stone Avenue | Portage | IN | 46368 |
| Smith | Walter | | | Yes | (219) 406-3323 | 237-W CR 475-S | Valparaiso | IN | 46385 |
| Solorio | Erasmo | | 1955 - 1986 | Yes | (219) 473-0917 | 2026 Superior Avenue | Whiting | IN | 46394 |
| Spear | Louis | | 1960s - 1980s | Yes | (708) 862-1676 | 565 Price Avenue | Calumet City | IL | 60409-3531 |
| Sperber | Ernest | | 1946 - 1947 | Yes | (317) 503-4559 | 6231 Amber Creek Lane - #103 | Indianapolis | IN | 46237 |
| Stoynoff | Peter | | 1962 - 1982 | Yes | (708) 758-3850 | 23151 Volbrecht Road | Crete | IL | 60417 |
| Stoynoff | Peter | | 1981 - 1982 | Yes | (708) 758-3850 | 23151 Volbrecht Road | Crete | IL | 60417 |
| Sullivan | Patrick | AW Chesterton gaskets | 1970s-1980s | Yes | (219) 221-0399 | 18050 S Tamiami Trail Lot 67 | Fort Myers | FL | 33908 |
| Sullivan | Patrick | AW Chesterton gaskets and packing | late 1970s-early 1980s | Yes | (219) 221-0399 | 18050 S Tamiami Trail Lot 67 | Fort Myers | FL | 33908 |
| Sullivan | Patrick | AW Chesterton gaskets and packing material | | Yes | (219) 221-0399 | 18050 S Tamiami Trail Lot 67 | Fort Myers | FL | 33908 |
| Sullivan | Patrick | General Refractories | late 1970s-early 1980s | Yes | (219) 221-0399 | 18050 S Tamiami Trail Lot 67 | Fort Myers | FL | 33908 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: South Works Steel Plant Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Sullivan | Patrick | General Refractories refractory material | 1970s-1980s | Yes | (219) 221-0399 | 18050 S Tamiami Trail Lot 67 | Fort Myers | FL | 33908 |
| Sullivan | Patrick | Grefco blast furnaces | | Yes | (219) 221-0399 | 18050 S Tamiami Trail Lot 67 | Fort Myers | FL | 33908 |
| Sullivan | Patrick | Westinghouse switchgear, motors, and control panels | 1970s-1980s | Yes | (219) 221-0399 | 18050 S Tamiami Trail Lot 67 | Fort Myers | FL | 33908 |
| Sullivan | Patrick | Westinghouse turbine(s), control panels, switchgear, and motors | late 1970s-early 1980s | Yes | (219) 221-0399 | 18050 S Tamiami Trail Lot 67 | Fort Myers | FL | 33908 |
| Sullivan | Patrick | Westinghouse turbine, insulant | | Yes | (219) 221-0399 | 18050 S Tamiami Trail Lot 67 | Fort Myers | FL | 33908 |
| Sullivan | Patrick | Westinghouse turbine, switchgear, control panels, and motors | late 1970s-early 1980s | Yes | (219) 221-0399 | 18050 S Tamiami Trail Lot 67 | Fort Myers | FL | 33908 |
| Tabor | John | | 1955 - 1984 | Yes | (219) 923-9065 | 9046 Hess Drive | Highland | IN | 46322 |
| Thomas | Wayne | | 1970s - | Yes | (219) 464-7975 | 21-E CR 700-N | Valparaiso | IN | 46383 |
| Timms | James | | 1960 - 1960 | Yes | (812) 238-2772 | 2122 S. Center Street | Terre Haute | IN | 47802 |
| Tomaszkiewicz | Mithcell | | 1954 - 1954 | Yes | (708) 423-1330 | 13950 Main Street # 224 | Lemont | IL | 60439 |
| Trueblood | Clifford | | - 1978 | Yes | (219) 696-8110 | 405 Orchard Avenue #111 | Hebron | IN | 46341 |
| Van De Velde | Charles | | 1959 - 1991 | Yes | (773) 239-3772 | 9611 S Oakley | Chicago | IL | 60643 |
| Van Drunen | Robert | GE and Westinghouse switchgear | | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Van Drunen | Robert | Westinghouse switchgear | 1960-2002 | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Van Drunen | Robert | Westinghouse switchgear | 1967-2002 | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Van Drunen | Robert | Westinghouse turbine | 1967-2002 | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: South Works Steel Plant Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Vik | Carl | | 1971 - 1978 | Yes | (708) 448-0943 | 2600 Harden Blvd. Lot 39 | Lakeland | FL | 33803 |
| Walker | Edward | | 1982 - 1984 | Yes | (219) 886-0329 | 644 McKinley Street | Gary | IN | 46404 |
| Walsh | Thomas | | | Yes | (773) 426-3645 | 6504 W 103rd St | Chicago Ridge | IL | 60415 |
| Warbritton | Harold | | 1961 - 1961 | Yes | (217) 446-4156 | 1903 Meridian St. | Danville | IL | 61832 |
| Ward | James | | 1966 - 1972 | Yes | (928) 485-3002 | 11502 W COTTONWOOD WASH | PIMA | AZ | 85543 |
| Ward | Ronald | | 1965 - 1967 | Yes | (630) 243-9345 | 1356 Overton Drive | Lemont | IL | 60439-8455 |
| West | George | | 1949 - 1992 | Yes | (708) 423-7123 | 4138 W 89th Place | Hometown | IL | 60456 |
| Wilson | Grady | | | Yes | (256) 828-9939 | 138 Forrest Lane | Meridianville | AL | 35759 |
| Wilson | Grady | Carey Products | | Yes | (256) 828-9939 | 138 Forrest Lane | Meridianville | AL | 35759 |
| Wilson | Grady | Westinghouse products | | Yes | (256) 828-9939 | 138 Forrest Lane | Meridianville | AL | 35759 |
| Woodmaster | Charles | | 1969 - 1969 | Yes | (219) 733-9561 | 202 E. Cross Street | Wanatah | IN | 46390-9670 |
| Zimmerman | Robert | | 1995 - 1995 | Yes | (219) 942-0492 | 541 Orchard View Court | Valparaiso | IN | 46385 |
| Zuccarelli | Michael | Black Cat | | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |
| Zuccarelli | Michael | Black Cat roofing cement | 1960s | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |
| Zuccarelli | Michael | General Refractories | 1960s | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |
| Zuccarelli | Michael | General Refractories refractory material | 1960s | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: South Works Steel Plant Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Zuccarelli | Michael | General Refractories refractory materials | 1960s | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |
| Zuccarelli | Michael | Grefco products | | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |
| Zuccarelli | Michael | Westinghouse | 1960s | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |
| Zuccarelli | Michael | Westinghouse turbine, switchgear, control panels | 1960s | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |
| Zuccarelli | Michael | Westinghouse turbines, switchg | | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |
| Zuccarelli | Michael | Westinghouse turbines, switchgear, and control panels | 1960s | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |

Jobsite: Southwest Incinerator Plant Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kucera | Louis | | 1962 - 1985 | Yes | (863) 688-8221 | 1925 Harden Boulevard #153 | Lakeland | FL | 33803 |

Jobsite: Southwest Ornamental Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hathaway | Allen | | 1969 - 1969 | Yes | (630) 964-5368 | 8 S 165 Washington Street | Darien | IL | 60561 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Spiekhout Heating Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Spiekhout | Sam | | 1928 - 1935 | Yes | (708) 895-0311 | 18521 Wentworth Avenue | Lansing | IL | 60438 |

Jobsite: St Joseph Hospital Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Folena | Richard | | 1960 - 1961 | Yes | (773) 481-9745 | 6011 N Kilbourn | Chicago | IL | 60646 |
| Frattini | James | | 1972 - 1977 | Yes | (815) 545-0000 | 301 Muehl Drive Apt 8 | Lockport | IL | 60441 |

Jobsite: Standard Boiler Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Packley | Richard | | - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Quick | Roger | | 1989 - 1989 | Yes | (618) 245-6181 | PO Box 1 | Farina | IL | 62838 |

Jobsite: Standard Brands Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Delk | Tyrone | | 1982 - 1983 | Yes | (773) 238-1182 | 2208 W. 111th St | Chicago | IL | 60603 |
| Hickey | Elmer | | 1971 - | Yes | (815) 723-6408 | 2121 Elmwood Lane | Joliet | IL | 60433 |
| Schmidt | Kenneth | | 1960 - 1962 | Yes | (847) 965-4395 | 8218 W Lyons | Niles | IL | 60714 |
| Smith | Walter | | 1975 - 1976 | Yes | (219) 406-3323 | 237-W CR 475-S | Valparaiso | IN | 46385 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Standard Oil Building Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Clark | Arthur | Westinghouse | 1970-1974 | Yes | (219) 838-5654 | 916 N Glenwood | Griffith | IN | 46319 |
| Csomor | Frank | | 1947 - 1963 | Yes | (219) 932-0623 | 7032 Monroe Ave | Hammond | IN | 46324 |
| Dowell | Charles | | - 1998 | Yes | (219) 956-3000 | 12291 N 400 W | Wheatfield | IN | 46392 |
| Dowell | Charles | | 1971 - 1973 | Yes | (219) 956-3000 | 12291 N 400 W | Wheatfield | IN | 46392 |
| Gettings | James | | 1966 - 1989 | Yes | (773) 675-5092 | 7638 South Carpenter | Chicago | IL | 60620 |
| Healey | Lawrence | | 1951 - 1995 | Yes | (815)675-0845 | 3701 W. Berkshire Dr. | McHenry | IL | 60051 |
| Healey | Lawrence | | 1970 - 1972 | Yes | (815)675-0845 | 3701 W. Berkshire Dr. | McHenry | IL | 60051 |
| Helmerich | Gerald | | 1970 - 1972 | Yes | (708) 349-9557 | 14204 Margerita | Orland Park | IL | 60462 |
| Hickey | George | | 1965 - 1990 | Yes | (708) 946-6223 | 353 Miller St. | Beecher | IL | 60401 |
| Hnetynka | Jerry | | 1970 - 1970 | Yes | (605) 487-7275 | 455 1/2 Main Street | Lake Andis | SD | 57356 |
| Portlock | Kendall | | 1975 - 1985 | Yes | (219) 552-9201 | PO BOX 147 | Shelby | IN | 46377 |
| Reed | Francis | | 1967 - 1997 | Yes | (812) 533-1890 | PO Box 41 | West Terre Haute | IN | 47885-0041 |
| Spurlock | Lloyd | | 1956 - 1993 | Yes | (219) 947-1166 | 801 Lake Street | Hobart | IN | 46342 |
| Wagner | Louis | | 1972 - 1975 | Yes | (630) 251-7755 | 21501 W Empress Lane | Plainfield | IL | 60544 |

Jobsite: State Lake Building Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | 1952 - 1960 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Stephan Construction Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Carnaghi | Richard | | 1962 - 1963 | Yes | (815) 722-3060 | 1110 S Briggs Street | Joliet | IL | 60433 |
| Gonzales | Olerio | | 1958 - 1995 | Yes | (219) 398-3679 | 2115 Cardinal Drive | East Chicago | IN | 46312 |
| Ketchum | Robert | | | Yes | (815) 838-4644 | 314 Dell Park Avenue | Lockport | IL | 60441 |
| Zaccanti | Randall | | 1968 - 1970 | Yes | (715) 582-4293 | 404 4th Avenue N | Onalaska | WI | 54650 |
| Zaccanti | Randall | | 1970 - | Yes | (715) 582-4293 | 404 4th Avenue N | Onalaska | WI | 54650 |

Jobsite: Stevens Building Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jawor | Gerald | | 1965 - 1965 | Yes | (219) 942-7960 | 808 S. Wisconsin St. | Hobart | IN | 46342 |

Jobsite: Sun Times Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | 1952 - 1960 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |

Jobsite: Sunbeam Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Greenfield | Jerry | | | No | (520) 886-8587 | | | | |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Sweetheart Cup Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | 1970 - 1980 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |

Jobsite: Tootsie Roll Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | 1970 - 1980 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Doyle | Leo | | | Yes | (708) 479-5172 | 10041 Cromwell Lane | Mokena | IL | 60448 |
| Rome | Douglas | | 1960s - 1970s | Yes | (630) 365-2204 | 4N 576 Chateaugay Lane | Elburn | IL | 60119 |

Jobsite: Torco Oil Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Krestan | Thomas | | 1980 - 1987 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |

Jobsite: Tribune Towers Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | 1952 - 1960 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Wray | Harry | | 1958 - 1991 | Yes | (270) 488-2438 | 9405 Meldale Drive | West Paducah | KY | 42086 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Tuner Construction Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Sims | Willie | | 1969 - 1972 | Yes | (616) 399-6749 | 14493 Fellows | West Olive | MI | 49408 |

Jobsite: Turner Construction Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hayes | William | | 1970 - 1975 | Yes | (773) 378-4975 | 5411 W Kamerling | Chicago | IL | 60651 |

Jobsite: U Of Illinois Medical Center Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Krik | Charles | | 1954 - 1996 | Yes | (815) 458-0425 | 405 W. 3rd St. | Braidwood | IL | 60408 |
| Richards | Aloysious | | 949 - 1987 | Yes | (815) 838-5402 | 16228 163rd Street | Lockport | IL | 60441 |
| Scott | William | | 1962 - 1996 | Yes | (708) 429-4590 | 7040 W 170th Street | Tinley Park | IL | 60477 |
| Sexton | John | | 1966 - 1994 | Yes | (708) 301-7193 | 13961 W Timerlane Court | Lockport | IL | 60441 |
| Zuccarelli | Michael | | 1953 - 1988 | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |

Jobsite: U.S Steel Works Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Zuccarelli | Michael | | 1956 - 1969 | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: U.S.Postal Service Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cannon | David | | 1957 - 1959 | Yes | (708) 841-5383 | 760 E 146th Street | Dolton | IL | 60419 |
| Ross | Carolyn | | 1969 - 1999 | Yes | (773) 468-2604 | P.O. Box 1978 | Calumet City | IL | 60409 |

Jobsite: US Coast Guard Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bergner | Charles | | 1963 - 1966 | Yes | (219) 324-7410 | 406 Sunrise Boulevard | LaPorte | IN | 46350 |
| Huckaba | Harold | | 1966 - 1970 | Yes | (217) 382-4996 | 5016 E. Huckman Rd. | Martinsville | IL | 62442 |

Jobsite: US Gypsum Building Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Alexson | Frank | | 1961 - 1962 | Yes | (708) 448-5497 | 12640 S 84th Avenue | Palos Park | IL | 60464 |
| MacLean | Norman | | 1961 - 1965 | Yes | (602) 572-7779 | 1252 S Hale Drive | Apache Junction | AZ | 85220-6009 |
| Tobolic | Stephen | | 1960 - 1970 | Yes | (815) 439-3918 | 23710 Vintage Knoll Drive | Plainfield | IL | 60544 |

Jobsite: Union Carbide Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ellis | Elder | | 1978 - 1986 | Yes | (773) 863-0710 | 7826 S. Sawyer Ave. | Chicago | IL | 60652 |
| Rosenbach | George | | 1960 - 1970 | Yes | (219) 759-3500 | 464 W 600N | Valparaiso | IN | 46385 |
| Wedow | Burton | | 1970 - 1990 | Yes | (715) 547-6070 | 5803 Little Portage Lake Road | Land O' Lakes | WI | 54540 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Union Station Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Jorsch | Jerome | | 1970 - 1970 | Yes | (708) 841-2851 | 14510 Dorchester Avenue | Dolton | IL | 60419 |
| Lelko | Leonard | | 1969 - 1972 | Yes | (715) 447-8778 | 615 N. 5th Ave. | Gilman | WI | 54433-9224 |
| Lelko | Leonard | | 1970 - 1971 | Yes | (715) 447-8778 | 615 N. 5th Ave. | Gilman | WI | 54433-9224 |
| Rushing | Richard | | 1991 - 1991 | Yes | (630) 773-1809 | 21 W 22nd Grove | Itasca | IL | 60143 |

Jobsite: United Center Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Doyle | John | | 1993 - 1994 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |

Jobsite: United Insurance Company Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Alexson | Frank | | 1968 - 1969 | Yes | (708) 448-5497 | 12640 S 84th Avenue | Palos Park | IL | 60464 |

Jobsite: United States Navy Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Bartelmann | Ronald | | 1958 - 1961 | Yes | (702) 346-6172 | 175 Quail Run | Mesquite | NV | 89027 |
| Brennan | Thomas | | 1955 - 1958 | Yes | (815) 485-3899 | 3212 Hickory Creek Drive | New Lenox | IL | 60451 |
| Hurston | Herman | | 1958 - 1961 | Yes | (219) 949-6261 | 6416 W Ninth Avenue | Gary | IN | 46406 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: United States Navy Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Maietta | Ronald | | 1994 - 1995 | Yes | (219) 864-0980 | 2004 Lake Street | Dyer | IN | 46311 |
| Scrogham | Donald | | 1954 - 1957 | Yes | (870) 422-2195 | 303 W Robin Trail | Lead Hill | AR | 72644-9574 |
| Williams | Lloyd | | 1953 - 1988 | Yes | (636) 265-0449 | 778 Thunder Hill Drive | O'Fallon | MO | 63368 |

Jobsite: University Of Chicago Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bauske | Gary | | 1970 - 1973 | Yes | (414) 321-5572 | 434 State Farm Road | Deerfield | WI | 53531-9561 |
| Bytnar | John | | 1988 - 2008 | Yes | (219) 989-0736 | 7954 North Cote Avenue | Hammond | IN | 46324 |
| Duckwall | Robert | | - | Yes | (708) 388-5190 | 3829 West 153rd Street | Midlothian | IL | 60445 |
| Greenfield | Jerry | | | No | (520) 886-8587 | | | | |
| Krestan | Thomas | | 1966 - 1967 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |
| Tobolic | Stephen | | 1960 - 1970 | Yes | (815) 439-3918 | 23710 Vintage Knoll Drive | Plainfield | IL | 60544 |
| Wedow | Burton | | 1972 - 1997 | Yes | (715) 547-6070 | 5803 Little Portage Lake Road | Land O' Lakes | WI | 54540 |

Jobsite: University Of Illinois Chicago Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cannon | David | | 1955 - 1957 | Yes | (708) 841-5383 | 760 E 146th Street | Dolton | IL | 60419 |
| Friel | William | | 1969 - 1983 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: University Of Illinois Chicago Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Short | Elex | | 1953 - 1957 | Yes | (815) 723-2176 | 406 Pico Street | Joliet | IL | 60436 |
| Woodmaster | Charles | | 1968 - 1970 | Yes | (219) 733-9561 | 202 E. Cross Street | Wanatah | IN | 46390-9670 |

Jobsite: University Of Illinois Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aichele | John | | 1957 - 1962 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |
| Doyle | John | | 1966 - 1970 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Folena | Richard | | 1965 - 1968 | Yes | (773) 481-9745 | 6011 N Kilbourn | Chicago | IL | 60646 |
| Friel | William | | 1969 - 1969 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |
| Green | John | | 1969 - 1969 | Yes | (630) 968-1381 | 7050 Brighton | Woodridge | IL | 60517 |
| Holmes | Julius | | 1960 - 1993 | Yes | (708) 681-5071 | 2126 S 11th Avenue | Maywood | IL | 60153 |
| Martin | Glenn | | 1952 - 1956 | Yes | (708) 532-8975 | 7532 160th Place | Tinley Park | IL | 60477 |
| Poplar | Louis | | 1958 - 1959 | Yes | (708) 385-3718 | 15012 Harding Avenue | Midlothian | IL | 60445 |
| Sands | Cletus | | 1962 - 1963 | Yes | (815) 485-3845 | 266 Terry Lane | New Lenox | IL | 60451 |
| Scanlon | George | | 1947 - 1995 | Yes | (708) 469-7285 | 101 S. Edgewood Ave. | LaGrange | IL | 60525 |
| Wedow | Burton | | 1975 - 1990 | Yes | (715) 547-6070 | 5803 Little Portage Lake Road | Land O' Lakes | WI | 54540 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: VA Hospital Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Schwingbeck | Neil | | 1981 - 1999 | Yes | (847) 426-4078 | 1138 Gail Lane | Sleepy Hollow | IL | 60118 |

Jobsite: Valley Mould Iron Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Brady | George | | 1959 - 1986 | Yes | (773) 239-9221 | 8837 South Racine | Chicago | IL | 60620 |
| Chester | William | | 1960 - 1970 | Yes | (708) 425-2580 | 9728 S Menard Avenue | Oaklawn | IL | 60453 |
| Dancula | Michael | | 1973 - 1973 | Yes | (219) 696-6941 | 790 S. Lakeview Drive | Lowell | IN | 46356 |
| Delk | Tyrone | | 1978 - 1980 | Yes | (773) 238-1182 | 2208 W. 111th St | Chicago | IL | 60603 |
| Glasper | Ralph | | 1977 - 1983 | Yes | (708) 425-9060 | 2904 W. 99th St. | Evergreen Park | IL | 60805 |
| Konopka | Barney | | 1936 - 1980 | Yes | (847) 956-4645 | 44 N. Vail Ave - Apt 514 | Arlington Heights | IL | 60005-5810 |
| Nelson | John | | 1957 - 1989 | Yes | (708) 614-8630 | 16957 S New England Avenue | Tinley Park | IL | 60477 |
| Ochoa | Roberto | | 1955 - 1984 | Yes | (773) 221-9020 | 8619 South Muskegon Avenue | Chicago | IL | 60617 |
| Pauley | Frank | | 1946 - 1993 | Yes | (773) 469-3843 | 6433 W 64th Place | Chicago | IL | 60638 |
| Wright | Chris | | 1981 - 1988 | Yes | (773) 568-0715 | 11565 S. Sangamon | Chicago | IL | 60643 |
| Wright | Marchell | | 1955 - 1986 | Yes | (773) 568-0715 | 11565 S. Sangamon | Chicago | IL | 60643 |
| Wright | Marchell | | 1972 - 1986 | Yes | (773) 568-0715 | 11565 S. Sangamon | Chicago | IL | 60643 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Victor Comptometer Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|-----|
| Kostal | Michael | | 1963 - 1963 | Yes | (231) 813-4398 | 5273 W Tyler Road | Hart | MI | 49420 |

Jobsite: Wagner Electric Engineering Company Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|-----|
| Wojciechowski | Walter | | 1959 - 1993 | Yes | (708) 946-9472 | 8 Drake Lane | Beecher | IL | 60401 |

Jobsite: Walsh Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|-----|
| Peterson | Sylvester | | - | Yes | (773) 291-0790 | 336 S 102nd Place | Chicago | IL | 60628 |

Jobsite: Warwick Construction Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|-----|
| Govert | Herbert | | 1972 - 1972 | Yes | (219) 322-7468 | 330 Bunker Drive | Schererville | IN | 46375 |

Jobsite: Water Pumping Station Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|-----|
| Tzinares | George | | 1960 - 1993 | Yes | (708) 361-5526 | 9940 W. Somerset Ln | Palos Park | IL | 60464-1549 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Water Tower Place Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Krestan | Thomas | | 1964 - 1964 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |
| Kucera | Louis | | 1962 - 1985 | Yes | (863) 688-8221 | 1925 Harden Boulevard #153 | Lakeland | FL | 33803 |

Jobsite: Water Tube Boiler Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Taylor | Robert | | 1964 - 1968 | Yes | (708) 339-8219 | 15545 Lincoln Avenue | Harvey | IL | 60426 |

Jobsite: Wells Foundry Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Healey | Lawrence | | 1960 - 1990 | Yes | (815)675-0845 | 3701 W. Berkshire Dr. | McHenry | IL | 60051 |
| Stanton | Shephard | | 1969 - 1977 | Yes | (773) 874-8378 | 8012 S Honore Street | Chicago | IL | 60620 |

Jobsite: West Pullman Works Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Poplar | Louis | | 1949 - 1954 | Yes | (708) 385-3718 | 15012 Harding Avenue | Midlothian | IL | 60445 |
| Trodden | Robert | | 1950 - 1953 | Yes | (708) 532-5574 | 17653 S 70th Avenue | Tinley Park | IL | 60477 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Western Asbestos Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Vik | Carl | | 1970 - 1971 | Yes | (708) 448-0943 | 2600 Harden Blvd. Lot 39 | Lakeland | FL | 33803 |

Jobsite: Winnebago Coast Guard Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Huckaba | Harold | | 1966 - 1971 | Yes | (217) 382-4996 | 5016 E. Huckman Rd. | Martinsville | IL | 62442 |

Jobsite: Wisconsin Steel Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Alexson | Frank | | 1973 - 1973 | Yes | (708) 448-5497 | 12640 S 84th Avenue | Palos Park | IL | 60464 |
| Anderson | Gerald | | 1960s - 1970s | Yes | (219) 934-0290 | 10017 Wildwood Lane | Highland | IN | 46322 |
| Bartelmann | Ronald | | 1967 - 1967 | Yes | (702) 346-6172 | 175 Quail Run | Mesquite | NV | 89027 |
| Boyd | Robert | | 1946 - | Yes | (404) 761-0021 | 5004 Lichen Trail | Atlanta | GA | 30349 |
| Brennan | Thomas | | | Yes | (815) 485-3899 | 3212 Hickory Creek Drive | New Lenox | IL | 60451 |
| Burns | John | | 1954 - 1957 | Yes | (219) 924-9796 | 1909 Windfield Dr | Munster | IN | 46321 |
| Casey | William | | 1968 - 1968 | Yes | (352) 522-0141 | 2207 W. Tacoma Dr. | Citrus Springs | FL | 34434 |
| Charvat | John | | 1963 - 1964 | Yes | (708) 479-9180 | 2784 Meadow Crest Ln. | Sevierville | TN | 37876-8504 |
| Chester | William | | 1960 - 1970 | Yes | (708) 425-2580 | 9728 S Menard Avenue | Oaklawn | IL | 60453 |
| Courtney | Harold | | 1967 - 1967 | Yes | (602) 438-1016 | 2609 W Southern Avenue | Tempe | AZ | 85282-4222 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Wisconsin Steel Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dowell | Rodney | | | Yes | (219) 462-6867 | 4104 Goodrich Court | Valparaiso | IN | 46385 |
| Doyle | John | Black Cat roofing cement | 1960-1987 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Doyle | John | Carey Products | | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Doyle | John | GPAC joint compounds | | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Doyle | John | Georgia Pacific joint compounds | 1960-1987 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Farrell | William | | 1978 - 1979 | Yes | (708) 301-0773 | 14722 S Heathcliff Rd. | Homer Glen | IL | 60491 |
| Filippo | Raymond | | 1964 - 1967 | Yes | (708) 470-5252 | 17723 Pennsylvaivia Ct | Orland Park | IL | 60467 |
| Hammonds | Barry | | 1962 - 1998 | Yes | (219) 677-9772 | 4321 Ash Street | Hammond | IN | 46327 |
| Harretos | Harry | | 1970 - 1985 | Yes | (219) 838-7261 | 1049 N Broad Street | Griffith | IN | 46319 |
| Harretos | Harry | | 1974 - 1974 | Yes | (219) 838-7261 | 1049 N Broad Street | Griffith | IN | 46319 |
| Harretos | Harry | | 1974 - 1975 | Yes | (219) 838-7261 | 1049 N Broad Street | Griffith | IN | 46319 |
| Harretos | Harry | | 1981 - 1982 | Yes | (219) 838-7261 | 1049 N Broad Street | Griffith | IN | 46319 |
| Hillebold | John | | | Yes | (815) 478-4751 | 14410 W Baker Road | Manhattan | IL | 60442 |
| Hull | David | | 1966 - 1978 | Yes | (708) 335-2854 | 16762 Trapet | Hazel Crest | IL | 60429-1316 |
| Hull | David | | 1966 - 1994 | Yes | (708) 335-2854 | 16762 Trapet | Hazel Crest | IL | 60429-1316 |
| Jorsch | Jerome | | 1970 - 1995 | Yes | (708) 841-2851 | 14510 Dorchester Avenue | Dolton | IL | 60419 |
| Keane | Donald | | 1972 - 1972 | Yes | (815) 464-6639 | 10986 Pioneer Trl | Frankfort | IL | 60423 |
| Kirby | Thomas | | 1960s - 1970s | Yes | (574) 867-5593 | 1840 N 800 E | Grovertown | IN | 46531 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Wisconsin Steel Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Krestan | Thomas | | 1965 - 1970 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |
| Lara | Casimiro | | 1970 - 1990 | Yes | (219) 884-2543 | 1414 W 55 Avenue | Merriville | IN | 46410 |
| Latronica | Don | General Electric | late 1960s-early 1970s | Yes | (708) 448-4179 | 12403 S 69th Court | Palos Heights | IL | 60463 |
| Latronica | Don | Georgia Pacific products | | Yes | (708) 448-4179 | 12403 S 69th Court | Palos Heights | IL | 60463 |
| Latronica | Don | Westinghouse | late 1960s-early 1970s | Yes | (708) 448-4179 | 12403 S 69th Court | Palos Heights | IL | 60463 |
| Latronica | Don | Westinghouse and GE motors and | | Yes | (708) 448-4179 | 12403 S 69th Court | Palos Heights | IL | 60463 |
| Martignoni | Thomas | | - | Yes | (219) 838-1278 | 10404 White Oak Ln Apt 3B | Munster | IN | 46321-6805 |
| Martignoni | Thomas | | 1950 - 1952 | Yes | (219) 838-1278 | 10404 White Oak Ln Apt 3B | Munster | IN | 46321-6805 |
| Martin | Ray | | 1987 - 1987 | Yes | (219) 922-1824 | 803 E Columbia Avenue | Griffith | IN | 46319 |
| Matlock | Benjamin | | 1958 - 1981 | Yes | (708) 862-0391 | 337 Merrill Avenue | Calumet City | IL | 60409 |
| McClain | Wallace | | 1960 - 1997 | Yes | (815) 357-8093 | 2904 E. 29th Rd. | Seneca | IL | 61360 |
| McCormick | Joseph | | | Yes | (708)857-9158 | 9158 S Ridgeway Ave | Evergreen Park | IL | 60805 |
| McWhirter | George | | 1968 - 1990 | Yes | (801) 225-0232 | 356 E 240 N | Orem | UT | 84057 |
| Mellas | Anton | Black Cat roofing cement, Foster adhesives and sealants | 1966-1970 | Yes | (708) 474-9572 | 17701 Park Boulevard | Lansing | IL | 60438 |
| Mellas | Anton | Black Cat roofing compound; Foster adhesives and sealants | 1955-1994 | Yes | (708) 474-9572 | 17701 Park Boulevard | Lansing | IL | 60438 |
| Mellas | Anton | General Electric | 1966-1970 | Yes | (708) 474-9572 | 17701 Park Boulevard | Lansing | IL | 60438 |
| Mellas | Anton | General Electric control boxes | 1955-1994 | Yes | (708) 474-9572 | 17701 Park Boulevard | Lansing | IL | 60438 |
| Mellas | Anton | General Refractories | 1966-1970 | Yes | (708) 474-9572 | 17701 Park Boulevard | Lansing | IL | 60438 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Wisconsin Steel Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Mellas | Anton | General Refractory, refractory | | Yes | (708) 474-9572 | 17701 Park Boulevard | Lansing | IL | 60438 |
| Mellas | Anton | Westinghouse switchgear, circuit breakers, control panels | 1955-1994 | Yes | (708) 474-9572 | 17701 Park Boulevard | Lansing | IL | 60438 |
| Mellas | Anton | Westinghouse switchgear, contr | | Yes | (708) 474-9572 | 17701 Park Boulevard | Lansing | IL | 60438 |
| Mellas | Anton | Westinghouse switchgear, control panels, and circuit breakers | 1955-1994 | Yes | (708) 474-9572 | 17701 Park Boulevard | Lansing | IL | 60438 |
| Mellas | Anton | Westinghouse switchgear, control panels, circuit breakers | 1966-1970 | Yes | (708) 474-9572 | 17701 Park Boulevard | Lansing | IL | 60438 |
| Mellas | Anton | carey Mastic | | Yes | (708) 474-9572 | 17701 Park Boulevard | Lansing | IL | 60438 |
| Monzingo | Steve | | 1967 - 1970 | Yes | (815) 467-6071 | 103 San Carlos | Minooka | IL | 60447 |
| Nelson | John | | 1957 - 1989 | Yes | (708) 614-8630 | 16957 S New England Avenue | Tinley Park | IL | 60477 |
| Olsen | James | | 1960 - 1962 | Yes | (708) 895-0865 | 3052 188th Street | Lansing | IL | 60438 |
| Orlando | James | | 1970 - 1970 | Yes | (708) 889-1824 | 18216 Lange Street Unit 2C | Lansing | IL | 60438 |
| Pauley | Frank | | - | Yes | (773) 469-3843 | 6433 W 64th Place | Chicago | IL | 60638 |
| Rybarski | Thomas | | 1972 - 1975 | Yes | (219) 384-4299 | PO Box 1365 | Port Townsend | WA | 98368 |
| Rybarski | Thomas | | 1977 - 1977 | Yes | (219) 384-4299 | PO Box 1365 | Port Townsend | WA | 98368 |
| Sanchez | Rudolph | | 1957 - 1957 | Yes | (219) 662-9471 | 9328 Van Buren St. | Crown Point | IN | 46307-1720 |
| Sasveld | John | | 1970 - 1979 | Yes | (708) 342-2337 | 18650 Pine Lake Drive - Unit 1B | Tinley Park | IL | 60477 |
| Simmons | Louis | | 1975 - 1976 | Yes | (708) 415-4172 | 26250 S Jardin Drive | Chandeler | AZ | 82548-1755 |
| Solorio | Erasmo | | 1952 - 1954 | Yes | (219) 473-0917 | 2026 Superior Avenue | Whiting | IN | 46394 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Wisconsin Steel Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Stoynoff | Peter | | - | Yes | (708) 758-3850 | 23151 Volbrecht Road | Crete | IL | 60417 |
| Stoynoff | Peter | | 1965 - 1981 | Yes | (708) 758-3850 | 23151 Volbrecht Road | Crete | IL | 60417 |
| Trodden | Robert | | 1950 - 1953 | Yes | (708) 532-5574 | 17653 S 70th Avenue | Tinley Park | IL | 60477 |
| Van Drunen | Robert | | 1966 - 1968 | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Ward | Ronald | | 1960 - 1965 | Yes | (630) 243-9345 | 1356 Overton Drive | Lemont | IL | 60439-8455 |
| Weinandt | Dennis | | 1967 - 1980 | Yes | (414) 529-5858 | 7341 Pineberry Ridge | Franklin | WI | 53132 |
| Woodmaster | Charles | | 1969 - 1969 | Yes | (219) 733-9561 | 202 E. Cross Street | Wanatah | IN | 46390-9670 |
| Zuccarelli | Michael | | 1954 - 1988 | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |

Jobsite: Wisconsin Steel Coke Plant Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Latronica | Don | | 1960 - 1980 | Yes | (708) 448-4179 | 12403 S 69th Court | Palos Heights | IL | 60463 |

Jobsite: Wood Wire & Metal Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Lauzon | John | | 1946 - 1967 | Yes | (708) 479-4935 | 16051 S La Grange Road Apt 214 | Orland Park | IL | 60467 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Woolworth Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Schmidt | Kenneth | | 1970 - 1980 | Yes | (847) 965-4395 | 8218 W Lyons | Niles | IL | 60714 |

Jobsite: Wrigley Building Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Doyle | John | | 1966 - 1970 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Helmerich | Gerald | | 1990 - 1997 | Yes | (708) 349-9557 | 14204 Margerita | Orland Park | IL | 60462 |
| Wagner | Louis | | 1960 - 1994 | Yes | (630) 251-7755 | 21501 W Empress Lane | Plainfield | IL | 60544 |
| Wedow | Burton | | 1980 - 1990 | Yes | (715) 547-6070 | 5803 Little Portage Lake Road | Land O' Lakes | WI | 54540 |

Jobsite: Wrigley Gum Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Ward | Ronald | | 1990 - 1993 | Yes | (630) 243-9345 | 1356 Overton Drive | Lemont | IL | 60439-8455 |

Jobsite: Wyle Hospital Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Oleferchik | William | | 1964 - 1965 | Yes | (630) 551-4356 | 7 Bednarcik Ct | Oswego | IL | 60543-9736 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Young Spring & Wire Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hester | Billie | | 1960 - 1966 | Yes | (815) 726-1101 | 206 Mound Street | Joliet | IL | 60433 |

Jobsite: Zenith TV Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hensley | Richard | | 1964 - 1970 | Yes | (317) 985-2231 | PO Box 21 | Denver | IN | 46926 |
| McClain | Wallace | | 1960 - 1997 | Yes | (815) 357-8093 | 2904 E. 29th Rd. | Seneca | IL | 61360 |

Jobsite: Al Labs Chicago Heights, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Martin | Ray | | 1979 - 1981 | Yes | (219) 922-1824 | 803 E Columbia Avenue | Griffith | IN | 46319 |
| Skowron | Louis | | 1966 - 1997 | Yes | (708) 478-8172 | 16731 Summercrest Avenue | Orland Park | IL | 60467 |
| Walbright | Leslie | | 1964 - 1970 | Yes | (219) 762-8221 | 1401 W Highway 50 Lot 92 | Clermont | FL | 34711 |

Jobsite: Burlap Chicago Heights, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Janes | Rudolph | | 1970 - | Yes | (815) 272-7570 | PO Box 449 | Manhattan | IL | 60442-0449 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Dawes Lab Chicago Heights, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aichele | John | | 1962 - 1963 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |

Jobsite: Desoto Chemical Chicago Heights, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Anderson | Gerald | | 1970s - 1980s | Yes | (219) 934-0290 | 10017 Wildwood Lane | Highland | IN | 46322 |
| Doyle | John | | 1982 - 1983 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Dunn | Laura | | 1964 - 1971 | Yes | (815) 726-8376 | 116 Bruce Road | Lockport | IL | 60441 |

Jobsite: Dest Chemical Chicago Heights, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Krestan | Thomas | | 1979 - 1980 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |

Jobsite: Flinkote Chicago Heights, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Zuccarelli | Michael | | 1958 - 1988 | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Ford Motor Company Chicago Heights, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bagan | Anthony | | 1992 - | Yes | (219) 365-4349 | 7897 W 82 Court | Crown Point | IN | 46307 |
| Carlisle | John | | 1960 - 1983 | Yes | (219) 985-6908 | 7111 Meadow Lane Ave. | Hammond | IN | 46324 |
| Eskridge | Herbert | | 1946 - 1946 | Yes | (219) 932-6190 | 4438 Hickory | Hammond | IN | 46327 |
| Fourte | Morris | | 1967 - 2000 | Yes | (312) 520-2119 | 1319 E 72nd Place | Chicago | IL | 60619 |
| Fourte | Morris | | 1968 - 1968 | Yes | (312) 520-2119 | 1319 E 72nd Place | Chicago | IL | 60619 |
| Johnston | John | | | Yes | (608) 752-0715 | 3607 Burdick Road | Janesville | WI | 53545 |

Jobsite: Ford Stamping Plant Chicago Heights, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Anderson | Phillip | | 1959 - 1997 | Yes | (708) 532-5368 | 8610 W 170th Street | Orland Park | IL | 60462 |
| Cook | Jerry | | 1971 - 1982 | Yes | (708) 758-4393 | 21912 Merrill Avenue | Sauk Village | IL | 60411 |
| Fourte | Morris | | 1967 - 2000 | Yes | (312) 520-2119 | 1319 E 72nd Place | Chicago | IL | 60619 |
| Hull | David | | 1966 - 1994 | Yes | (708) 335-2854 | 16762 Trapet | Hazel Crest | IL | 60429-1316 |
| McGlade | Arthur | | | Yes | (352) 527-3828 | 5537 W Hunters Ridge Circle | Lecanto | FL | 34461 |
| Melton | Delmar | | 1963 - 1965 | Yes | (219) 345-3325 | 9592 MiddleSex Road | Demotte | IN | 46310 |
| Robert | Van Drunen | | 1960-1961 | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Shearer | Kenneth | | 1965 - 1965 | Yes | (219) 987-2524 | 10651-N CR 1100-W | Demotte | IN | 46310 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Ford Stamping Plant Chicago Heights, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Short | Elex | | 1956 - 1958 | Yes | (815) 723-2176 | 406 Pico Street | Joliet | IL | 60436 |
| Stimac | Charles | | 1970 - 1996 | Yes | (815) 744-2324 | 306 Cedar Lane | Shorewood | IL | 60431 |
| Weaver | Henry | | 1966 - 1993 | Yes | (219) 322-3833 | 7021 Tompkins Court | Griffith | IN | 46319 |
| Wheeler | James | | 1969 - 1995 | Yes | (312) 651-3599 | 8849 S State Street | Chicago | IL | 60619 |
| Zuccarelli | Michael | | 1973 - 1974 | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |

Jobsite: Hobart Chicago Heights, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| D'Ottavio | Nello | | 1959 - 1995 | Yes | (815) 725-8835 | 1010 Lark Lane | Shorewood | IL | 60404 |
| Richards | Aloysious | | 1949 - 1987 | Yes | (815) 838-5402 | 16228 163rd Street | Lockport | IL | 60441 |

Jobsite: Illinois Glass Company Chicago Heights, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Rosenbach | George | | 1970 - 1970 | Yes | (219) 759-3500 | 464 W 600N | Valparaiso | IN | 46385 |

Jobsite: Roman Haus Chicago Heights, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | 1991 - 1992 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: St James Hospital Chicago Heights, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Sperry | James | | 1989 - 1990 | Yes | (219) 988-2784 | 72-S CR 675-W | Hebron | IN | 46341 |

Jobsite: Standard T Chemical Chicago Heights, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Krestan | Thomas | | 1979 - 1979 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |

Jobsite: Stauffer Chemical Chicago Heights, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Alden | Carl | | 1947 - 1994 | Yes | (708) 479-4717 | 11524 Swinford Lane | Mokena | IL | 60448 |
| Anderson | Gerald | | 1980s - 1990'S | Yes | (219) 934-0290 | 10017 Wildwood Lane | Highland | IN | 46322 |
| Byerley | Milford | | 1986 - 1986 | Yes | (623) 975-9174 | 15333 W Paradiso Court | Surprise | AZ | 85374 |
| Conner | George | | 1964 - 1995 | Yes | (219) 933-3058 | 7416 Jefferson | Hammond | IN | 46324 |
| Cook | Jerry | | 1971 - 1999 | Yes | (708) 758-4393 | 21912 Merrill Avenue | Sauk Village | IL | 60411 |
| Culley | Clarence | | 1946 - 1972 | Yes | (219) 884-0839 | 800 W 41st Avenue | Gary | IN | 46408 |
| Davidson | Robert | | 1975 - 1975 | Yes | (319) 527-8193 | 745 S Fifth Street | Wapello | IA | 52653 |
| Gettings | James | | 1966 - 1989 | Yes | (773) 675-5092 | 7638 South Carpenter | Chicago | IL | 60620 |
| Haskins | Harold | | | Yes | (219) 252-2144 | 1066 Flamingo Lane | Tarpon Springs | FL | 34689 |
| Jawor | Gerald | | | Yes | (219) 942-7960 | 808 S. Wisconsin St. | Hobart | IN | 46342 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Stauffer Chemical Chicago Heights, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Joseph | Roscoe | | 1966 - 1997 | Yes | (219) 362-3814 | 1712 Hillcrest Street | La Porte | IN | 46350 |
| Krestan | Thomas | | 1978 - 1982 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |
| Krik | Charles | | 1954 - 1996 | Yes | (815) 458-0425 | 405 W. 3rd St. | Braidwood | IL | 60408 |
| Marich | David | | 1967 - 1996 | Yes | (219) 996-7846 | 780-S CR 375-W | Hebron | IN | 46341 |
| McCarthy | Daniel | | 1960 - 1970 | Yes | (623) 572-7779 | 9738 W. McRae Way | Peoria | AZ | 85382 |
| McGlade | Arthur | | 1978 - 1979 | Yes | (352) 527-3828 | 5537 W Hunters Ridge Circle | Lecanto | FL | 34461 |
| Mills | Elbert | | 1960 - 1997 | Yes | (815) 941-9757 | 1514 Mollie Dr. | Morris | IL | 60450 |
| Mitchell | Arthur | | 1968 - 1989 | Yes | (219) 696-9179 | 727 Cheyenne Road | Lowell | IN | 46356 |
| Pancini | Thomas | | 1968 - 1996 | Yes | (219) 680-8160 | 1 S Highland Avenue | Arlington Heights | IL | 60005 |
| Richards | Aloysious | | 1949 - 1987 | Yes | (815) 838-5402 | 16228 163rd Street | Lockport | IL | 60441 |
| Sexton | John | | 1966 - 1994 | Yes | (708) 301-7193 | 13961 W Timerlane Court | Lockport | IL | 60441 |
| Simpson | James | | 1968 - 1968 | Yes | (318) 396-6373 | 2509 Greenwood Avenue | Michigan City | IN | 46360 |
| Van Drunen | Robert | | | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Wray | Harry | | 1958 - 1991 | Yes | (270) 488-2438 | 9405 Meldale Drive | West Paducah | KY | 42086 |
| Wynkoop | Gary | | 1964 - 1996 | Yes | (219) 465-1530 | 201 Mayfield | Valparaiso | IN | 46383 |
| Zuccarelli | Michael | | 1953 - 1988 | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Trol Car Chicago Heights, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | 1970 - 1980 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |

Jobsite: Bongi, Cicero, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Stanton | Shephard | | 1980 - 1990 | Yes | (773) 874-8378 | 8012 S Honore Street | Chicago | IL | 60620 |

Jobsite: Coppers Coke Cicero, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bergstrom | Lester | | 1966 - 1967 | Yes | (928) 859-3418 | 1410 Old Pine Bluff Rd | Morris | IL | 60450 |
| Casey | William | | 1970 - 1970 | Yes | (352) 522-0141 | 2207 W. Tacoma Dr. | Citrus Springs | FL | 34434 |
| McClain | Wallace | | 1960 - 1997 | Yes | (815) 357-8093 | 2904 E. 29th Rd. | Seneca | IL | 61360 |

Jobsite: Hot Point Division Cicero, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kirby | Thomas | | 1970s - 1970s | Yes | (574) 867-5593 | 1840 N 800 E | Groverto wn | IN | 46531 |

Jobsite: Kaiser Chemical Cicero, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Lucas | William | | 1973 - 1978 | Yes | (815) 730-1488 | 247 Caterpillar Drive #603 | Joliet | IL | 60436 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Kaiser Chemical Cicero, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Walter | | 1986 - 1987 | Yes | (219) 406-3323 | 237-W CR 475-S | Valparaiso | IN | 46385 |

Jobsite: Metro Water Reclamation Dist. Cicero, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Zuccarelli | Michael | | 1953 - 1988 | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |

Jobsite: Metropolitan Sanitary District Of Chicago Cicero, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gomez Iii | Peter | | 1968 - 1970 | Yes | (708) 535-1480 | 15730 Revere Ct. - Apt. F | Oak Forest | IL | 60452-6007 |
| Gould | King | | 1948 - 1985 | Yes | (219) 886-8671 | 100 W. 11th Ave. | Gary | IN | 46402 |
| Green | John | | 1971 - 1997 | Yes | (630) 968-1381 | 7050 Brighton | Woodridge | IL | 60517 |
| Krestan | Thomas | | 1968 - 1980 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |
| McGlade | Arthur | | 1968 - 1969 | Yes | (352) 527-3828 | 5537 W Hunters Ridge Circle | Lecanto | FL | 34461 |
| Meyers | Frank | | 1993 - 1993 | Yes | (239) 278-0272 | 17100 Terraverde Cir. - Apt. 2505 | Fort Myers | FL | 60046 |
| Pauley | Frank | | - | Yes | (773) 469-3843 | 6433 W 64th Place | Chicago | IL | 60638 |
| Peterson | John | | 1951 - 1996 | Yes | (772) 287-1771 | 202 S Patton Avenue | Arlington Hgts | IL | 60005 |
| Richards | Aloysious | | 1949 - 1987 | Yes | (815) 838-5402 | 16228 163rd Street | Lockport | IL | 60441 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Metropolitan Sanitary District Of Chicago Cicero, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Scanlon | George | | 1947 - 1995 | Yes | (708) 469-7285 | 101 S. Edgewood Ave. | LaGrange | IL | 60525 |
| Sexton | John | | 1966 - 1994 | Yes | (708) 301-7193 | 13961 W Timerlane Court | Lockport | IL | 60441 |
| Skowron | Louis | | 1966 - 1997 | Yes | (708) 478-8172 | 16731 Summercrest Avenue | Orland Park | IL | 60467 |
| Ward | Ronald | | 1961 - 1980 | Yes | (630) 243-9345 | 1356 Overton Drive | Lemont | IL | 60439-8455 |
| Ward | Ronald | | 1964 - 1967 | Yes | (630) 243-9345 | 1356 Overton Drive | Lemont | IL | 60439-8455 |

Jobsite: National Malleable Cicero, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bell | Harry | | 1953 - 1954 | Yes | (708) 201-7321 | 18101 Versailles Lane Apt 201 | Hazel Crest | IL | 60429 |
| Bell | Harry | | 1954 - 1955 | Yes | (708) 201-7321 | 18101 Versailles Lane Apt 201 | Hazel Crest | IL | 60429 |

Jobsite: Witco Chemical Clearing, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ward | Ronald | | 1966 - 1972 | Yes | (630) 243-9345 | 1356 Overton Drive | Lemont | IL | 60439-8455 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Witco Clearing, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aichele | John | | 1967 - 1967 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |

Jobsite: Clinton Nuclear Power Station Clinton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Anderson | John | | 1985 - 2000 | Yes | (309) 727-1262 | PO Box 151 | Arrowsmith | IL | 61722 |
| Avant | Jack | | 1985 - 1985 | Yes | (623) 556-5726 | 15059 West Cameron Drive | Surprise | AZ | 85379 |
| Clark | George | | 1970s - | Yes | (217) 345-3321 | 10 Clear Creek Drive | Neoga | IL | 62447 |
| Diskin | Brian | | 1976 - 1986 | Yes | (217) 776-2270 | 5539 E 2400 N | Fithian | IL | 61844 |
| Downs | Kenny | | | No | (217) 369-8776 | | | | |
| Ebert | Gene | | - | Yes | (309) 346-5956 | 1710 Vista Grande Drive | Pekin | IL | 61554-6385 |
| Ebert | Gene | | 1978 - 1986 | Yes | (309) 346-5956 | 1710 Vista Grande Drive | Pekin | IL | 61554-6385 |
| Fleming | Lathaniel | | 1977 - 1978 | Yes | (870) 355-4051 | 2334 Old Highway South | Eudora | AR | 71640 |
| Gabbard | Robert | | 1966 - 1996 | Yes | (217) 621-3544 | P.O. Box 41 | Camargo | IL | 61919 |
| Gabbard | Robert | | 1968 - 1996 | Yes | (217) 621-3544 | P.O. Box 41 | Camargo | IL | 61919 |
| Gard | Leslie | | | Yes | (309) 697-4941 | 210 Winston Lane | Bartonville | IL | 61607 |
| Goehring | August | | 1978 - 1978 | Yes | (217) 422-6760 | 3336 E Garfield Ave | Decatur | IL | 62526-5210 |
| Hoskins | Adam | | 1993 - 1993 | Yes | (217) 765-4761 | 17157-E 3020-N Road | Alvin | IL | 61811 |
| Hubert | Ron | Georgia Pacific products | 1976-1986 | No | (217) 493-6285 | | | | |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Clinton Nuclear Power Station Clinton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hubert | Ron | Westinghouse mechanical valves | 1976-1986 | No | (217) 493-6285 | | | | |
| Hubert | Ron | mechanical valves and wiring | 1976-1986 | No | (217) 493-6285 | | | | |
| Huey | Dennis | | 1979 - 1981 | Yes | (636) 949-2255 | 520 Old Moray Place | St Charles | MO | 63301 |
| Johnson | Mike | | | No | (618) 267-6633 | | | | |
| Kinser | Larry | A.W. Chesterton products | | Yes | (321) 363-7477 | 2005 S Magnolia Avenue | Sanford | FL | 32771 |
| Martin | Glenn | | 1983 - 1984 | Yes | (708) 532-8975 | 7532 160th Place | Tinley Park | IL | 60477 |
| Martin | Vernon | | 1981 - 1986 | Yes | (219) 973-6156 | 700 Fox River Road | Valparaiso | IN | 46385 |
| Mingus | James | | 1984 - 1986 | Yes | (309) 697-6121 | 7314 W Tuscarora Road | Mapleton | IL | 61547 |
| Paris | Dean | | 1975 - 1986 | Yes | (309) 828-1467 | 62 Avenue A Hilltop | Bloomington | IL | 61704 |
| Peterson | David | | | No | (651)460-8176 | 6010 245th St W | Farmington | MN | 55024 |
| Poshard | James | | 1987 - 1992 | Yes | (618) 276-4447 | PO Box 265 | Equality | IL | 62934 |
| Potts | Stanley | | 1966 - 2000 | Yes | (660) 619-0777 | 701 N Washington | Otterville | MO | 65348 |
| Ray | James | Micarta Board, westinghouse engineers sometimes present | | No | | | | | |
| Ray | James | micarta board | | No | | | | | |
| Reinhardt | Gary | | 1988 - 1994 | Yes | (217) 864-3577 | 3970 S Mount Zion Road | Decatur | IL | 62521 |
| Ryan | Michael | | 1986 - 1986 | Yes | (815) 488-8318 | 450 W Sunwest Drive Lot 143 | Casa Grande | AZ | 85122 |
| Salisbury | William | | 1972 - 1986 | Yes | (309) 966-5167 | 2202 N Maryland Street | Peoria Heights | IL | 61603-2756 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Clinton Nuclear Power Station Clinton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Sangalli | Jack | | 1981 - 1986 | Yes | (863) 465-5261 | 24 Beachfront Lane | Lake Placid | FL | 33852 |
| Selin | Hans | | 1978 - 1978 | Yes | (217) 356-4324 | 4 Della Court | Savoy | IL | 61874 |
| Senatore | Robert | | | Yes | (845) 728-9213 | 35 City Terrace North | Newburgh | NY | 12550-3444 |
| Shapuras | Stephen | | 1974 - 1997 | Yes | (217) 267-3199 | 529 Kentucky | Westville | IL | 61883 |
| Styer | Frank | | 1979 - 1979 | Yes | (217) 443-1805 | 615 Sager Street | Danville | IL | 61832 |
| Thomas | Bobby | | 1983 - 1987 | Yes | (618) 412-0175 | 22766 Fayville Road | Thebes | IL | 62990 |
| Underwood | Michael | | 1985 - 1985 | Yes | (309) 382-2698 | 603 Joliet Road | Marquette Heights | IL | 61554 |
| Unzicker | Leonard | | - | Yes | (217) 897-6178 | 112 W Division | Fisher | IL | 61843 |
| Warbritton | Harold | | 1981 - 1986 | Yes | (217) 446-4156 | 1903 Meridian St. | Danville | IL | 61832 |
| Whiteman | Robert | | 1982 - 1986 | Yes | (217) 423-5409 | 2225 Oaklawn Drive | Decatur | IL | 62526 |
| Wood | Michael | | 1977 - 1986 | Yes | (309) 382-2221 | 117 Yates Road | Marquette Heights | IL | 61554-1413 |
| Wood | Michael | | 1977 - 1991 | Yes | (309) 382-2221 | 117 Yates Road | Marquette Heights | IL | 61554-1413 |

Jobsite: Revere Copper & Brass Clinton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Whiteman | Robert | | | Yes | (217) 423-5409 | 2225 Oaklawn Drive | Decatur | IL | 62526 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Westinghouse Turbine Clinton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Hathaway | Allen | | 1970 - 1970 | Yes | (630) 964-5368 | 8 S 165 Washington Street | Darien | IL | 60561 |
| Kittleson | Alfred | | 1971 - 1972 | Yes | (563) 659-9384 | 1644 Highway 61 | Delmar | IA | 52037 |

Jobsite: Commonwealth Edison Coal City, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Lopez | Manuel | | 1968 - 1968 | Yes | (815) 722-2830 | 560 Clay Street | Joliet | IL | 60432 |

Jobsite: D Construction Coal City, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Cooper | Robert | | 1997 - 2005 | Yes | (815) 722-2173 | 809 Diamond K Lane | Joliet | IL | 60433 |

Jobsite: Home Buildings Coal City, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Hammond | Everett | | - | Yes | (812) 235-3340 | 1232 S 25th Street | Terre Haute | IN | 47803 |

Jobsite: CIPS Power Gas Distribution Coffeen, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Chapman | Joseph | | - | Yes | (618) 357-2819 | 209 W Randolph Street | Pinckneyville | IL | 62274 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: CIPS Power Gas Distribution Coffeen, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Chapman | Joseph | | 1978 - 1991 | Yes | (618) 357-2819 | 209 W Randolph Street | Pinckneyville | IL | 62274 |
| Shute | Kenneth | | 1989 - | Yes | (618) 357-8205 | RR 3 Box 133 | Pinckneyville | IL | 62274 |
| Wood | Michael | | 1992 - 1992 | Yes | (309) 382-2221 | 117 Yates Road | Marquette Heights | IL | 61554-1413 |

Jobsite: Coffeen Power Station Coffeen, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bales | Eugene | | 1964 - 1964 | Yes | (812) 397-2632 | 9880 Shelbyville Road | Indianapolis | IN | 46259 |
| Garecht | Robert | | 1971 - 1972 | Yes | (217) 865-2152 | 4807 Walmsley Rd | Decatur | IL | 62521 |
| Henna | Raymond | | 1974 - | Yes | (618) 427-3250 | RR 2 Box 166 | Brownstown | IL | 62418-9675 |
| McCain | Marion | | 1970 - 1971 | Yes | (812) 533-2061 | 3010 W McCain Drive | West Terre Haute | IN | 47885 |
| Pickerill | William | | 1968 - 1968 | Yes | (618) 635-3804 | RR 1 Box 350 | Bunker Hill | IL | 62014 |
| Posteher | Philip | | | Yes | (217) 562-4432 | 2603 E 400 N Road | Pana | IL | 62557 |
| Reinhardt | Gary | | 1971 - 1971 | Yes | (217) 864-3577 | 3970 S Mount Zion Road | Decatur | IL | 62521 |
| Rothe | Carl | | 1964 - 1965 | Yes | (618) 684-4278 | 1310 N 16th Street | Murphysboro | IL | 62966 |
| Shute | Kenneth | | 1980 - 1981 | Yes | (618) 357-8205 | RR 3 Box 133 | Pinckneyville | IL | 62274 |
| Thompson | Curtis | | 1973 - 1975 | Yes | (217) 458-2823 | 2824 Adkins Beach Road | Chandlerville | IL | 62627 |
| Thompson | Russell | | 1970 - 1989 | Yes | (618) 376-3176 | P.O. Box 84 | Fieldon | IL | 62031 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Commonwealth Edison Plant Collins, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aichele | John | | 1975 - 1979 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |
| Dubrovich | Frank | | 1977 - 1993 | Yes | (815) 458-7754 | 196 Sunfish Circle | Wilmington | IL | 60481-8790 |
| Kupina | Anton | | 1947 - 1988 | Yes | (815) 730-9483 | 2899 Heritage Drive Apt 1B | Joliet | IL | 60435-0302 |
| Mackovic | Stanley | | 1975 - 1979 | Yes | (815) 729-0197 | 635 Betula Street | Joliet | IL | 60436 |
| Martinez | Joe | | 1950 - 1951 | Yes | (815) 423-5787 | PO Box 307 | Elwood | IL | 60421-0307 |
| Norberg | Howard | | 1947 - 1980 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Norberg | Howard | | 1974 - 1975 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Short | John | | 1960 - 1962 | Yes | (815) 727-7029 | 1101 Magnolia Avenue | Joliet | IL | 60432 |
| Van Drunen | Robert | | 1996 - 1997 | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Wicevic | Alan | | 1967 - 2003 | Yes | (815) 603-0727 | 7 S. Morris Street | Joliet | IL | 60435 |

Jobsite: 3M Plant Cordova, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Avant | Jack | | 1969 - 1969 | Yes | (623) 556-5726 | 15059 West Cameron Drive | Surprise | AZ | 85379 |

Jobsite: Fertelizer Plant Cordova, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cook | Robert | | 1967 - | Yes | (309) 596-2574 | 1606 20th Avenue | Viola | IL | 61486 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Monsanto Chemical Plant Cordova, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Leo | | 1997 - 1997 | Yes | (563) 259-1783 | 416 13th Place | Camanche | IA | 52730 |

Jobsite: Nitrin In Cordova, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kittleson | Alfred | | 1964 - 1968 | Yes | (563) 659-9384 | 1644 Highway 61 | Delmar | IA | 52037 |

Jobsite: Nitron Fertelizer Plant Cordova, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| De Decker | James | | 1965 - 1965 | Yes | (309) 526-3949 | 1900 10th Street Apt 209 | Silvis | IL | 61282 |

Jobsite: Quad Cities Nuclear Power Station Cordova, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Berends | Don | | | No | (319) 645-1300 | | | | |
| Card | Bob | | 1967 - 1995 | Yes | | 2966 Highway 67 | Camanche | IA | 52730 |
| Collier | Donald | | 1968 - 1994 | Yes | (563) 289-5565 | 830 N. 4th Street | Le Claire | IA | 52753 |
| Collinson | Gordon | | - 1984 | Yes | (309) 244-7813 | 802 NE 3rd Street | Galva | IL | 61434-1535 |
| Cook | Robert | | 1967 - 1969 | Yes | (309) 596-2574 | 1606 20th Avenue | Viola | IL | 61486 |
| Cooper | Larry | | | Yes | (815) 541-3137 | 17244 Blackhawk Trail | Savanna | IL | 61074 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Quad Cities Nuclear Power Station Cordova, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Davidson | Robert | | | Yes | (319) 527-8193 | 745 S Fifth Street | Wapello | IA | 52653 |
| Davidson | Robert | Westinghouse products | | Yes | (319) 527-8193 | 745 S Fifth Street | Wapello | IA | 52653 |
| Eagle | Kenneth | | 1968 - 1993 | Yes | (815) 259-2849 | 14407C 3 Mile Road | Savanna | IL | 61074 |
| Green | Robert | | 1968 - | Yes | (309) 764-5031 | 522-30 Avenue | Moline | IL | 61265 |
| Heflin | Walter | | 1969 - 1970 | Yes | (262) 652-2220 | 504 43rd Street | Kenosha | WI | 53140 |
| Hise | William | | - 1968 | Yes | (217) 422-7009 | 2616 W Gregory Court | Decatur | IL | 62526 |
| Horner | Charles | | 1970 - 1980 | Yes | (319) 242-9136 | 1337 Main Avenue | Clinton | IA | 52732 |
| Hutchinson | Larry | | 1998 - 1998 | Yes | (309) 671-0258 | 2021 S Elizabeth | Peoria | IL | 61605 |
| Jennings | Billy | | 1965 - 1973 | Yes | (309) 343-6904 | 535 Arnold Street | Galesburg | IL | 61401-4005 |
| Jindresek | Walter | Westinghouse products | | Yes | (563) 332-1732 | 3990 Prairie Lane | Bettendorf | IA | 52722 |
| Kittleson | Alfred | | 1980 - 2002 | Yes | (563) 659-9384 | 1644 Highway 61 | Delmar | IA | 52037 |
| Lamb | Dennis | | - 1990 | Yes | (309) 367-2834 | PO Box 673 | Metamora | IL | 61548 |
| Lamb | Dennis | | 1988 - 1990 | Yes | (309) 367-2834 | PO Box 673 | Metamora | IL | 61548 |
| Lindsey | Everett | | 1955 - 1996 | Yes | (618) 362-7452 | P.O. Box 560 | Hurst | IL | 62949 |
| Ludin | Kenneth | | 1966 - 1967 | Yes | (262) 628-0155 | W203N16157 Pin Oak Circle | Jackson | WI | 53037-9800 |
| Malone | Clifford | | 1968 - 1988 | Yes | (563) 242-0569 | 1708 Iowa Avenue | Clinton | IA | 52732 |
| Matthew | Ken | | | No | (309) 887-4595 | 18282 Frog Pond Rd | Fulton | IL | 61252 |
| Mayes | Clarence | A.W. Chesterton products | | Yes | (618) 344-5843 | 201 Glenmoor | Collinsville | IL | 62234 |
| Mayes | Clarence | Westinghouse products | | Yes | (618) 344-5843 | 201 Glenmoor | Collinsville | IL | 62234 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Quad Cities Nuclear Power Station Cordova, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Mayes | Clarence | Westinghouse turbines, motors and generators | | Yes | (618) 344-5843 | 201 Glenmoor | Collinsville | IL | 62234 |
| McClain | Wallace | | 1960 - 1997 | Yes | (815) 357-8093 | 2904 E. 29th Rd. | Seneca | IL | 61360 |
| McDonald | Gene | | | Yes | (956) 423-3870 | 507 Roath Street | Marseilles | IL | 61341 |
| McKeag | Sidney | | - 1994 | Yes | (309) 787-7922 | 13519 28th Street W | Milan | IL | 61264 |
| McKee | James | | 966 - 1996 | Yes | (309) 647-7793 | 1313 E Chestnut Street | Canton | IL | 61520 |
| Meyer | Charles | | 1960 - 1990 | Yes | (715) 745-6738 | W 4487 Nabor Rd | Cecil | WI | 54111-9252 |
| Nehlsen | Michael | | 1980 - 1996 | Yes | (309) 737-1678 | 606 2nd Avenue South | Cordova | IL | 61242 |
| Nehlsen | Michael | | 1980 - 2002 | Yes | (309) 737-1678 | 606 2nd Avenue South | Cordova | IL | 61242 |
| Packard | Daniel | | - 1980 | Yes | (863) 666-6715 | 406 Skyline Dr. East | Lakeland | FL | 33801 |
| Packard | Daniel | | 1980 - | Yes | (863) 666-6715 | 406 Skyline Dr. East | Lakeland | FL | 33801 |
| Palsgrove | Joseph | | 1979 - 1980 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1982 - 1982 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1983 - 1983 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1984 - 1984 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1985 - 1985 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1987 - 1993 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1988 - 1988 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1990 - 1991 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Quad Cities Nuclear Power Station Cordova, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Palsgrove | Joseph | | 1992 - 1992 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1994 - 1994 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1996 - 1997 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Payne | Lynn | | 1955 - 1996 | Yes | (319) 259-1048 | 1003 31st Avenue | Camanche | IA | 52730 |
| Powell | Dale | | 1968 - 1972 | Yes | (563) 259-8047 | PO Box 61 | Camanche | IA | 52730-0061 |
| Powell | Dale | | 1970 - 1972 | Yes | (563) 259-8047 | PO Box 61 | Camanche | IA | 52730-0061 |
| Powell | Thomas | | 1967 - 1992 | Yes | (563) 259-1443 | 1417 Second Avenue | Camanche | IA | 52730 |
| Reed | Howard | | - 1972 | Yes | (941) 474-0690 | 620 Spruce Street | Englewood | FL | 34223 |
| Ridinger | John | | 1959 - 2000 | Yes | (319) 986-6171 | 1653 Old Highway 34 | Mount Pleasant | IA | 52641 |
| Smith | Leo | | 1969 - 1994 | Yes | (563) 259-1783 | 416 13th Place | Camanche | IA | 52730 |
| Smith | Leo | | 1971 - 1973 | Yes | (563) 259-1783 | 416 13th Place | Camanche | IA | 52730 |
| Stoneburner | Jerry | | 1966 - 1987 | Yes | (309) 347-5500 | 1404 Heilman Street | Pekin | IL | 61554-5508 |
| Turner | Charles | | 1963 - 1988 | Yes | (219) 845-8063 | 7949 White Oak Lane | Hammond | IN | 46324-3343 |
| Von Dolah | Vernon | Westinghouse products | | Yes | (319) 377-4780 | 1520 First Avenue | Marion | IA | 52302 |
| Walsch | Jess | | 1995 - 1995 | Yes | | 220 N. Wyoming - Rm # 106 | Butte | MT | 59701 |
| Winoski | Donald | | - | Yes | (319) 242-0117 | 1230 N Second Street | Clinton | IA | 52732 |
| Wood | Victor | | 1970 - 1971 | Yes | | 140 N Main Street | North Pekin | IL | 61554 |
| Yusko | John | | 1966 - 1997 | Yes | | 1108 W. Grove Street | Bloomington | IL | 61701 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Babcock & Wilcox Craig, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dillarov | Larry | | 1974 - 1974 | Yes | (217) 762-7073 | 500 Krate | Monticello | IL | 61865 |

Jobsite: Crest Hill Grade School Crest Hill, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Evans | Jessie | | 1984 - 1996 | Yes | (815) 740-1635 | 217 Barry Street | Lockport | IL | 60441 |

Jobsite: Richland School Crest Hill, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Janes | Rudolph | | 1971 - 1971 | Yes | (815) 272-7570 | PO Box 449 | Manhatta n | IL | 60442-0449 |

Jobsite: Robert W Britz Painting Inc. Curran, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Apostolou | Antonio | | 1964 - 1964 | Yes | | P.O. Box 18 | Mykonos Island | Gre ec | 84600 |

Jobsite: Custer Park School Custer Park, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Colafello | Lawrence | | 1972 - 1972 | Yes | (815) 485-9247 | 10259 Cambridge Court # K | Mokena | IL | 60448-7925 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Ashland Chemical Dalton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Krestan | Thomas | | 1998 - 1998 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |

Jobsite: Allied Chemical Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dubois | Charles | | 1993 - 1994 | Yes | (765) 793-2276 | 2651 Bushue Lane | Covington | IN | 47932 |
| Emery | William | | - 1956 | Yes | (765) 828-0410 | 105 S. 11th Street | Clinton | IN | 47842 |
| Emery | William | | 1956 - 1956 | Yes | (765) 828-0410 | 105 S. 11th Street | Clinton | IN | 47842 |
| Fortier | Thomas | | 1972 - 1980 | Yes | (217) 283-6071 | 838 E Young | Hoopeston | IL | 60942 |
| Frahm | John | | 1978 - 1982 | Yes | (217) 446-8910 | 208 Ash Street | Danville | IL | 61832 |
| Harrier | John | | 1990 - 1993 | Yes | (217) 446-5922 | 1805 King St. | Tilton | IL | 61833 |
| Lamar | Paul | | 1960 - 1972 | Yes | (217) 443-2166 | | Danville | IL | 61832 |
| McCammon | Cyril | | - | Yes | | 2079 E County Road 300 N | Sullivan | IN | 47882-7408 |
| Packard | Daniel | | 1982 - 1982 | Yes | (863) 666-6715 | 406 Skyline Dr. East | Lakeland | FL | 33801 |
| Styer | Frank | | 1982 - 1982 | Yes | (217) 443-1805 | 615 Sager Street | Danville | IL | 61832 |
| Warbritton | Harold | | 1955 - 1989 | Yes | (217) 446-4156 | 1903 Meridian St. | Danville | IL | 61832 |

Jobsite: American Can Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Debenack | Dave | | | No | (920) 734-8687 | 1532 N Appleton St | Appleton | WI | 54911 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Bell Telephone Company Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hamer | Robert | | 1957 - 1958 | Yes | (715) 735-9704 | 1146 Todd Street | Marinette | WI | 54143 |

Jobsite: Bohn Aluminum Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Warbritton | Harold | | 1955 - 1955 | Yes | (217) 446-4156 | 1903 Meridian St. | Danville | IL | 61832 |

Jobsite: Central Foundry Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Frahm | John | | 1986 - 1995 | Yes | (217) 446-8910 | 208 Ash Street | Danville | IL | 61832 |
| Hayes | Robert | | 1957 - 1978 | Yes | (309) 543-6508 | 834 E Washington Street | Havana | IL | 62644 |
| Hines | Ray | | | Yes | (217) 356-3560 | 203 W Charels Street | Champaign | IL | 61820 |
| Reid | Ebell | | | No | (217) 384-8167 | 307 W Tremont St | Urbana | IL | 61801 |

Jobsite: City Of Danville Sewage Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Pickerill | William | | 1959 - 1961 | Yes | (618) 635-3804 | RR 1 Box 350 | Bunker Hill | IL | 62014 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Collet Grade School Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hamer | Robert | | 1949 - 1949 | Yes | (715) 735-9704 | 1146 Todd Street | Marinette | WI | 54143 |

Jobsite: Common Wealth Edison -Lasalle Station Bureau, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Parkhouse | Arthur | | 1974 - 1991 | Yes | (815) 895-6864 | 17704 Barber Greene Road | Maple Park | IL | 60151 |

Jobsite: Correctional Center Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Fortier | Thomas | | 1981 - 1983 | Yes | (217) 283-6071 | 838 E Young | Hoopeston | IL | 60942 |
| Titus | Clementine | | 1978 - 1984 | Yes | (815) 546-8879 | 306 E Jackson St | Joliet | IL | 60432 |
| Warbritton | Harold | | 1984 - 1984 | Yes | (217) 446-4156 | 1903 Meridian St. | Danville | IL | 61832 |

Jobsite: Danville Disposal Plant Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Warbritton | Harold | | 1958 - 1980 | Yes | (217) 446-4156 | 1903 Meridian St. | Danville | IL | 61832 |

Jobsite: Danville High School Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Fortier | Thomas | | 1980 - 1983 | Yes | (217) 283-6071 | 838 E Young | Hoopeston | IL | 60942 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Danville High School Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hamer | Robert | | 1954 - 1954 | Yes | (715) 735-9704 | 1146 Todd Street | Marinette | WI | 54143 |
| Hoskins | Adam | | 1980 - 1991 | Yes | (217) 765-4761 | 17157-E 3020-N Road | Alvin | IL | 61811 |
| Turner | Larry | | 1976 - 1976 | Yes | | 1311 Triple Tree Lane | Aiken | SC | 29803 |
| Warbritton | Harold | | 1968 - 1990 | Yes | (217) 446-4156 | 1903 Meridian St. | Danville | IL | 61832 |

Jobsite: Danville Power House Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kacmar | Joseph | | 1944 - 1955 | Yes | (217) 759-7656 | 441 Park Avenue - Apt. A | Lebanon | TN | 37087-3630 |

Jobsite: Edison Grade School Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hamer | Robert | | 1946 - 1946 | Yes | (715) 735-9704 | 1146 Todd Street | Marinette | WI | 54143 |

Jobsite: Electric Eye Manufacturer Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hamer | Robert | | 1949 - 1949 | Yes | (715) 735-9704 | 1146 Todd Street | Marinette | WI | 54143 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Esco Electric Steel Foundry Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Newell | Charles | | 1971 - 1995 | Yes | (765) 793-2630 | 7933 West 850 South | Covington | IN | 47932 |
| Shapuras | Stephen | | 1974 - 1975 | Yes | (217) 267-3199 | 529 Kentucky | Westville | IL | 61883 |
| Verhoeven | Kenneth | | 1955 - 1955 | Yes | (217) 443-0197 | 14832 E 2400 N Road | Danville | IL | 61834 |

Jobsite: Fair Oak Federal Housing Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Emery | John | | 1977 - 1987 | Yes | (217) 443-8355 | 800 Lawndale | Tilton | IL | 61833 |

Jobsite: General Electric Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Clark | George | | 1970s - | Yes | (217) 345-3321 | 10 Clear Creek Drive | Neoga | IL | 62447 |
| Fry | Harold | | 1950 - 1959 | Yes | (618) 543-9095 | 1076 Joppa N Avenue | Metropolis | IL | 62960 |
| Gay | Beverly | | 1975 - 1988 | Yes | (217) 443-2303 | 29 Julianna Drive | Danville | IL | 61832 |
| Greene | Robert | | 1950 - 1950 | Yes | (423) 586-1247 | 214 Silvercrest Court | Sevierville | TN | 37876 |
| Hamer | Robert | | 1948 - 1949 | Yes | (715) 735-9704 | 1146 Todd Street | Marinette | WI | 54143 |
| Newell | Charles | | 1975 - 1985 | Yes | (765) 793-2630 | 7933 West 850 South | Covington | IN | 47932 |
| Shapuras | Stephen | | 1974 - 1975 | Yes | (217) 267-3199 | 529 Kentucky | Westville | IL | 61883 |
| Stephenson | Jack | | 1955 - 1958 | Yes | (217) 662-6887 | 23961 Mill Road | Georgetown | IL | 61846 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: General Motors Foundry Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Beavers | William | | | Yes | (217) 443-5478 | 130 S Gilbert | Danville | IL | 61832 |
| Beddow | Merle | | 1971 - 1974 | Yes | (727) 862-2401 | 8604 Arrow Head Drive | Hudson | FL | 34667 |
| Branchfield | Del | | | Yes | (309) 369-6906 | 29669 E. County Road 2500 N | Manito | IL | 61546-8813 |
| Britton | James | | 1952 - 1990 | Yes | (217) 442-1919 | 1735 Batestown Road | Danville | IL | 61832 |
| Carter | Carl | | 1963 - 1988 | Yes | (217) 234-7030 | RR 4 Box 126 | Mattoon | IL | 61938-9238 |
| Chrostowski | Richard | | | Yes | (217) 267-2573 | 206 Carol Drive | Westville | IL | 61883 |
| Clark | George | | 1962 - 1978 | Yes | (217) 345-3321 | 10 Clear Creek Drive | Neoga | IL | 62447 |
| Depratt | James | | 1961 - 1991 | Yes | (217) 427-5793 | 105 Delmar Drive | Catlin | IL | 61817 |
| Depratt | James | | 1961 - 1993 | Yes | (217) 427-5793 | 105 Delmar Drive | Catlin | IL | 61817 |
| Diskin | Cyril | | 1967 - 1987 | Yes | (217) 397-2972 | 331 S Main | Rankin | IL | 60960 |
| Downs | Kenny | | | No | (217) 369-8776 | | | | |
| Dubois | Charles | | 1968 - 1997 | Yes | (765) 793-2276 | 2651 Bushue Lane | Covington | IN | 47932 |
| Farlow | Donald | | 1958 - 1991 | Yes | (217) 895-2005 | 69 Lockhart Drive | Neoga | IL | 62447 |
| Fonner | Larry | | 1970 - 1970 | Yes | (217) 234-7329 | 2513 Champaign | Mattoon | IL | 61938 |
| Frahm | John | | 1969 - 1994 | Yes | (217) 446-8910 | 208 Ash Street | Danville | IL | 61832 |
| Frangella | Russell | | 1945 - 1950 | Yes | (815) 725-1070 | 900 Seil Road | Shorewood | IL | 60404 |
| Frattini | James | | 1968 - 1985 | Yes | (815) 545-0000 | 301 Muehl Drive Apt 8 | Lockport | IL | 60441 |
| Fry | Harold | | 1950 - 1953 | Yes | (618) 543-9095 | 1076 Joppa N Avenue | Metropolis | IL | 62960 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: General Motors Foundry Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Fry | Harold | | 1950 - 1954 | Yes | (618) 543-9095 | 1076 Joppa N Avenue | Metropolis | IL | 62960 |
| Gabbard | Phillip | | 1961 - 1977 | Yes | (217) 344-1685 | 1806A Glenwood Oaks Court | Urbana | IL | 61801 |
| Gabbard | Robert | | 1966 - 1997 | Yes | (217) 621-3544 | P.O. Box 41 | Camargo | IL | 61919 |
| Gabbard | Robert | | 1968 - 1996 | Yes | (217) 621-3544 | P.O. Box 41 | Camargo | IL | 61919 |
| Greene | Robert | | 1973 - 1974 | Yes | (423) 586-1247 | 214 Silvercrest Court | Sevierville | TN | 37876 |
| Grimes | William | | 1955 - 1985 | Yes | (217) 446-6806 | 528 Oakhurst St | Altamonte Springs | FL | 32701-7944 |
| Grimes | William | | 1978 - 1989 | Yes | (217) 446-6806 | 528 Oakhurst St | Altamonte Springs | FL | 32701-7944 |
| Grimes | William | | 1981 - 1986 | Yes | (217) 446-6806 | 528 Oakhurst St | Altamonte Springs | FL | 32701-7944 |
| Grimes | William | | 1984 - 1986 | Yes | (217) 446-6806 | 528 Oakhurst St | Altamonte Springs | FL | 32701-7944 |
| Hamer | Robert | | 1948 - 1950 | Yes | (715) 735-9704 | 1146 Todd Street | Marinette | WI | 54143 |
| Hansgen | Michael | | 1974 - 1993 | Yes | (217) 427-5980 | PO Box 1014 | Catlin | IL | 61817-1014 |
| Hansgen | Michael | | 1974 - 1994 | Yes | (217) 427-5980 | PO Box 1014 | Catlin | IL | 61817-1014 |
| Harrier | John | | | Yes | (217) 446-5922 | 1805 King St. | Tilton | IL | 61833 |
| Helton | Burl | | 1947 - 1989 | Yes | (765) 457-5756 | 3627 North 300 East | Kokomo | IN | 46901-9338 |
| Hughes | Claude | | 1947 - 1950 | Yes | (217) 442-9059 | 211 Edwards | Danville | IL | 61832 |
| Jeffers | David | motors | 1960s-1970s | Yes | (217) 733-2385 | 14458 N 790 East Road | Fairmount | IL | 61841 |
| Kittleson | Alfred | | 1989 - 1989 | Yes | (563) 659-9384 | 1644 Highway 61 | Delmar | IA | 52037 |
| Knapp | Jimmy | | 1968 - 1969 | Yes | (309) 303-7102 | 615 County Road 1200 N | Metamora | IL | 61548 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: General Motors Foundry Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Lamar | Paul | | 1960 - 1972 | Yes | (217) 443-2166 | | Danville | IL | 61832 |
| Lutz | Robert | | | Yes | (321) 727-8063 | 682 John Hancock Lane | Melbourne | FL | 32904 |
| McCabe | James | | 1960s - 1970s | Yes | (920) 563-8550 | 1414 Greene Street | Fort Atkinson | WI | 53538 |
| McKenzie | Paul | | | Yes | (217) 832-8374 | 504 Timothy Drive | Villa Grove | IL | 61956 |
| McQueen | William | | | Yes | (217) 442-2110 | 13899 E. 1990 North Road | Danville | IL | 61834-5361 |
| Miller | Carl | | 1960 - 1961 | Yes | (309) 699-5351 | 115 Raynor Street | East Peoria | IL | 61611 |
| Miller | Carl | | 1960 - 1962 | Yes | (309) 699-5351 | 115 Raynor Street | East Peoria | IL | 61611 |
| Newell | μh | | 1971 - 1995 | Yes | (765) 793-2630 | 7933 West 850 South | Covington | IN | 47932 |
| Peacock | Kenneth | | - | Yes | (765) 245-2139 | PO Box 492 | Montezuma | IN | 47862 |
| Powell | Dale | | - | Yes | (563) 259-8047 | PO Box 61 | Camanche | IA | 52730-0061 |
| Ray | James | micarta board | | No | | | | | |
| Richardson | Jerry | | 1970 - 1992 | Yes | (217) 887-2563 | RR 2 Box 9 | Hume | IL | 61932 |
| Serd | James | | | Yes | (217) 446-5164 | 14 Hemd In Way | Oakwood | IL | 61858 |
| Shapuras | Stephen | | 1974 - 1999 | Yes | (217) 267-3199 | 529 Kentucky | Westville | IL | 61883 |
| Styer | Frank | | 1976 - 1977 | Yes | (217) 443-1805 | 615 Sager Street | Danville | IL | 61832 |
| Tucker | Earnest | | 1963 - 1967 | Yes | (239) 466-5012 | 11401 Azalez Lane | Fort Myers | FL | 33931 |
| Wallman | RJ | | 1992 - 1992 | Yes | (317) 831-2177 | 7045 Old State Road 37 N | Martinsville | IN | 46151 |
| Wilson | Clarence | | 1957 - 1958 | Yes | (219) 769-0641 | P O Box 4439 | Fort Smith | AR | 72914 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Holiday Inn Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Titus | Clementine | | 1970 - 1973 | Yes | (815) 546-8879 | 306 E Jackson St | Joliet | IL | 60432 |
| Warbritton | Harold | | 1962 - 1962 | Yes | (217) 446-4156 | 1903 Meridian St. | Danville | IL | 61832 |

Jobsite: Hyster Corp Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Emery | John | | 1961 - 1966 | Yes | (217) 443-8355 | 800 Lawndale | Tilton | IL | 61833 |
| Hamer | Robert | | 1955 - 1955 | Yes | (715) 735-9704 | 1146 Todd Street | Marinette | WI | 54143 |
| Hoskins | Adam | | 1980 - 1990 | Yes | (217) 765-4761 | 17157-E 3020-N Road | Alvin | IL | 61811 |
| Warbritton | Harold | | 1960 - 1968 | Yes | (217) 446-4156 | 1903 Meridian St. | Danville | IL | 61832 |

Jobsite: Illinois Power Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Fry | Harold | | 1950 - 1969 | Yes | (618) 543-9095 | 1076 Joppa N Avenue | Metropolis | IL | 62960 |
| Hamer | Robert | | 1955 - 1955 | Yes | (715) 735-9704 | 1146 Todd Street | Marinette | WI | 54143 |
| Palsgrove | Joseph | | 1969 - 1996 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1970 - 1996 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Verhoeven | Kenneth | | 1953 - 1954 | Yes | (217) 443-0197 | 14832 E 2400 N Road | Danville | IL | 61834 |
| Wood | Michael | | 1993 - 1993 | Yes | (309) 382-2221 | 117 Yates Road | Marquette Heights | IL | 61554-1413 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Industrial Glove Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Vanderslice | Vivian | | 1946 - 1964 | Yes | (217) 443-6081 | 1004 Glendale Ave Apt 7 | Tilton | IL | 61835-7900 |

Jobsite: Inland Supply Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Warbritton | Harold | | 1955 - 1962 | Yes | (217) 446-4156 | 1903 Meridian St. | Danville | IL | 61832 |

Jobsite: Lakeview Hospital Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Greene | Robert | | 1958 - 1979 | Yes | (423) 586-1247 | 214 Silvercrest Court | Sevierville | TN | 37876 |
| Greene | Robert | | 1958 - 1983 | Yes | (423) 586-1247 | 214 Silvercrest Court | Sevierville | TN | 37876 |
| Hamer | Robert | | 1951 - 1958 | Yes | (715) 735-9704 | 1146 Todd Street | Marinette | WI | 54143 |
| Tillery | Kenneth | | 1950 - 1996 | Yes | (606) 364-6501 | 73 Tyner Loop Road | Tyner | KY | 40486 |
| Walker | Edward | | 1957 - 1994 | Yes | (219) 886-0329 | 644 McKinley Street | Gary | IN | 46404 |

Jobsite: Lauhoff Grain (Danville) Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Chrostowski | Richard | | | Yes | (217) 267-2573 | 206 Carol Drive | Westville | IL | 61883 |
| Serd | James | | | Yes | (217) 446-5164 | 14 Hemd In Way | Oakwood | IL | 61858 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Lauhoff Grain Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Almeda | Trini | | - | Yes | (815) 667-5048 | PO Box 123 | Utica | IL | 61373 |
| Askins | Thomas | | 1965 - 1981 | Yes | (217) 497-1936 | 2006 Alpha Drive | Danville | IL | 61832 |
| Bonomo | Pete | | 1951 - 1974 | Yes | (870) 224-8132 | 1241White Pine Lane Box 553 | Equinunk | PA | 18417 |
| Britton | James | | 1952 - 1990 | Yes | (217) 442-1919 | 1735 Batestown Road | Danville | IL | 61832 |
| Chavez | Richard | | 1967 - 1967 | Yes | (309) 887-4831 | 9955 Meredosia Road | Albany | IL | 61230 |
| Creek | Robert | | 1950 - 1990 | Yes | (217) 759-7342 | 8849 E 1425 North Road | Fairmount | IL | 61841-6396 |
| De Clerk | John | | 1971 - 1976 | Yes | (217) 422-6865 | 45 Grizzly Bear Path | Ormond Beach | FL | 32127 |
| Dubois | Charles | motors | late 1960's | Yes | (765) 793-2276 | 2651 Bushue Lane | Covington | IN | 47932 |
| Dugger | Ben | | 1946 - 1986 | Yes | (765) 665-3754 | 12085 S Rangeline Road | Clinton | IN | 47842 |
| Ebert | Patrick | | 1970 - 1971 | Yes | (309) 547-1047 | 8839 N. US 24 Hwy | Lewistown | IL | 61542 |
| Emery | William | | 1956 - 1956 | Yes | (765) 828-0410 | 105 S. 11th Street | Clinton | IN | 47842 |
| Foster | David | | 1960 - 1970 | Yes | | 247 N Providence Place | West Terre Haute | IN | 47885 |
| Foster | David | | 1970s - 1990'S | Yes | (217) 442-1861 | 1525 Myrtle Drive | Danville | IL | 61832 |
| Frahm | John | | 1977 - 1994 | Yes | (217) 446-8910 | 208 Ash Street | Danville | IL | 61832 |
| Frahm | John | | 1984 - 1994 | Yes | (217) 446-8910 | 208 Ash Street | Danville | IL | 61832 |
| Fry | Harold | | 1950 - 1969 | Yes | (618) 543-9095 | 1076 Joppa N Avenue | Metropolis | IL | 62960 |
| Gabbard | Robert | | 1966 - 1997 | Yes | (217) 621-3544 | P.O. Box 41 | Camargo | IL | 61919 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Lauhoff Grain Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gabbard | Robert | | 1968 - 1996 | Yes | (217) 621-3544 | P.O. Box 41 | Camargo | IL | 61919 |
| Garner | Charles | | 1963 - 1988 | Yes | (217) 442-8839 | 1308 Knox Drive | Danville | IL | 61832 |
| Goff | James | | 1969 - 1998 | Yes | (765) 664-2403 | 2110 Monroe Pike | Marion | IN | 46953 |
| Greene | Robert | | 1967 - 1967 | Yes | (423) 586-1247 | 214 Silvercrest Court | Sevierville | TN | 37876 |
| Grier | Thomas | | | Yes | (309) 635-5535 | PO Box 5165 | Morton | IL | 61550 |
| Grimes | William | | 1948 - 1986 | Yes | (217) 446-6806 | 528 Oakhurst St | Altamonte Springs | FL | 32701-7944 |
| Grimes | William | | 1978 - 1980 | Yes | (217) 446-6806 | 528 Oakhurst St | Altamonte Springs | FL | 32701-7944 |
| Grimes | William | | 1978 - 1989 | Yes | (217) 446-6806 | 528 Oakhurst St | Altamonte Springs | FL | 32701-7944 |
| Grimes | William | | 1980 - 1987 | Yes | (217) 446-6806 | 528 Oakhurst St | Altamonte Springs | FL | 32701-7944 |
| Hamer | Robert | | 1947 - 1959 | Yes | (715) 735-9704 | 1146 Todd Street | Marinette | WI | 54143 |
| Hansgen | Michael | | 1974 - 1996 | Yes | (217) 427-5980 | PO Box 1014 | Catlin | IL | 61817-1014 |
| Hansgren | Michael | | 1974 - 1993 | Yes | (217) 427-5980 | PO Box 1014 | Catlin | IL | 61817-1014 |
| Harrier | John | | | Yes | (217) 446-5922 | 1805 King St. | Tilton | IL | 61833 |
| Hoskins | Adam | | 1979 - 1999 | Yes | (217) 765-4761 | 17157-E 3020-N Road | Alvin | IL | 61811 |
| Jeffers | David | | | Yes | (217) 733-2385 | 14458 N 790 East Road | Fairmount | IL | 61841 |
| Johnson | Jerry | | 1983 - 1984 | Yes | (217) 328-2936 | 200 Ennis Lane | Urbana | IL | 61801 |
| Lamar | Paul | | 1960 - 1972 | Yes | (217) 443-2166 | | Danville | IL | 61832 |
| Leigh | Donald | | 1960 - 1974 | Yes | (480) 610-0677 | 220 N 22nd Place #1001 | Mesa | AZ | 85213-8380 |
| Lutz | Robert | | | Yes | (321) 727-8063 | 682 John Hancock Lane | Melbourne | FL | 32904 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Lauhoff Grain Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McQueen | William | | | Yes | (217) 442-2110 | 13899 E. 1990 North Road | Danville | IL | 61834-5361 |
| Morgan | Roger | | 1970s - | Yes | (608) 544-4401 | E 8916 State Rd. 60 | Sauk City | WI | 53583 |
| Packard | Daniel | | 1966 - 1982 | Yes | (863) 666-6715 | 406 Skyline Dr. East | Lakeland | FL | 33801 |
| Reuther | Paul | | 1953 - 1964 | Yes | | 104 View Point St. | Catlin | IL | 61817-9626 |
| Richardson | Jerry | | 1970 - 1988 | Yes | (217) 887-2563 | RR 2 Box 9 | Hume | IL | 61932 |
| Ryan | Michael | | 1970 - 1976 | Yes | (815) 488-8318 | 450 W Sunwest Drive Lot 143 | Casa Grande | AZ | 85122 |
| Smith | Leo | | 1968 - 1969 | Yes | (217) 783-2527 | PO Box 171 | Cowden | IL | 62422 |
| Styer | Frank | | 1966 - 1973 | Yes | (217) 443-1805 | 615 Sager Street | Danville | IL | 61832 |
| Unzicker | Leonard | | 1982 - 1982 | Yes | (217) 897-6178 | 112 W Division | Fisher | IL | 61843 |
| Warbritton | Harold | | 1953 - 1988 | Yes | (217) 446-4156 | 1903 Meridian St. | Danville | IL | 61832 |
| Yusko | John | | 1966 - 1993 | Yes | | 1108 W. Grove Street | Bloomingt on | IL | 61701 |

Jobsite: Lauhoff Hospital Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Greene | Robert | | 1967 - 1968 | Yes | (423) 586-1247 | 214 Silvercrest Court | Sevierville | TN | 37876 |
| Karweik | Herbert | | 1960 - 1975 | Yes | (414) 421-8213 | 3660 S Loretta Lane | New Berlin | WI | 53151 |
| Newell | Charles | | 1970 - 1985 | Yes | (765) 793-2630 | 7933 West 850 South | Covington | IN | 47932 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: National Can Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Fortier | Thomas | | 1980 - 1984 | Yes | (217) 283-6071 | 838 E Young | Hoopeston | IL | 60942 |

Jobsite: O'Neil Construction Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Nelson | David | | 1974 - 1974 | Yes | (864) 592-0367 | 9475 Highway 9 | Campobello | SC | 29322 |

Jobsite: Oakwood Power Station Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Beddow | Merle | | 1954 - 1955 | Yes | (727) 862-2401 | 8604 Arrow Head Drive | Hudson | FL | 34667 |
| Bullock | James | | - | Yes | (765) 665-3250 | PO Box 1373 | Dana | IN | 47847 |
| Chrostowski | Richard | | | Yes | (217) 267-2573 | 206 Carol Drive | Westville | IL | 61883 |
| Fry | Harold | | 1954 - 1957 | Yes | (618) 543-9095 | 1076 Joppa N Avenue | Metropolis | IL | 62960 |
| Gabbard | Robert | | 1966 - 1997 | Yes | (217) 621-3544 | P.O. Box 41 | Camargo | IL | 61919 |
| Greene | Robert | | 1954 - 1954 | Yes | (423) 586-1247 | 214 Silvercrest Court | Sevierville | TN | 37876 |
| Greene | Robert | | 1954 - 1956 | Yes | (423) 586-1247 | 214 Silvercrest Court | Sevierville | TN | 37876 |
| Hansgen | Michael | | 1974 - 1975 | Yes | (217) 427-5980 | PO Box 1014 | Catlin | IL | 61817-1014 |
| Walker | Edward | | 1957 - 1994 | Yes | (219) 886-0329 | 644 McKinley Street | Gary | IN | 46404 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Quaker Oats Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Emery | John | | 1971 - 1974 | Yes | (217) 443-8355 | 800 Lawndale | Tilton | IL | 61833 |
| Fortier | Thomas | | 1970 - 1975 | Yes | (217) 283-6071 | 838 E Young | Hoopeston | IL | 60942 |
| Fortier | Thomas | | 1979 - 1990 | Yes | (217) 283-6071 | 838 E Young | Hoopeston | IL | 60942 |
| Greene | Robert | | 1986 - 1986 | Yes | (423) 586-1247 | 214 Silvercrest Court | Sevierville | TN | 37876 |
| Hoskins | Adam | | 1982 - 1999 | Yes | (217) 765-4761 | 17157-E 3020-N Road | Alvin | IL | 61811 |
| Ray | James | micarta board | | No | | | | | |
| Serd | James | | | Yes | (217) 446-5164 | 14 Hemd ln Way | Oakwood | IL | 61858 |
| Styer | Frank | | 1976 - 1977 | Yes | (217) 443-1805 | 615 Sager Street | Danville | IL | 61832 |
| Warbritton | Harold | | 1987 - 1989 | Yes | (217) 446-4156 | 1903 Meridian St. | Danville | IL | 61832 |

Jobsite: Residential Sites Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Lamar | Paul | | 1951 - 1960 | Yes | (217) 443-2166 | | Danville | IL | 61832 |
| Lamar | Paul | | 1960 - 1969 | Yes | (217) 443-2166 | | Danville | IL | 61832 |

Jobsite: St Elizabeth Hospital Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Ellis | Robert | | 1967 - 1970 | Yes | (217) 446-6748 | 514 W Woodlawn Avenue | Danville | IL | 61832 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Steel Grip Glove Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Davis | James | | 1962 - 1997 | Yes | (309) 691-1829 | PO Box 10522 | Peoria | IL | 61612-0522 |
| Schmitt | Alvin | | 1958 - 1977 | Yes | (931) 424-0605 | 220 Quailwood Drive | Pulaski | TN | 38478 |

Jobsite: TEE-PAK Danville, IL.

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cohen | Ronald | | 1968 - 1968 | Yes | (765) 832-6762 | 546 S 8th Street | Clinton | IN | 47842 |
| Fortier | Thomas | | 1975 - 1977 | Yes | (217) 283-6071 | 838 E Young | Hoopeston | IL | 60942 |
| Fortier | Thomas | | 1980 - 1990 | Yes | (217) 283-6071 | 838 E Young | Hoopeston | IL | 60942 |
| Fry | Harold | | 1960 - 1960 | Yes | (618) 543-9095 | 1076 Joppa N Avenue | Metropolis | IL | 62960 |
| Hansgen | Michael | | 1974 - 1996 | Yes | (217) 427-5980 | PO Box 1014 | Catlin | IL | 61817-1014 |
| Hoskins | Adam | | 1979 - 1999 | Yes | (217) 765-4761 | 17157-E 3020-N Road | Alvin | IL | 61811 |
| Jeffers | David | | | Yes | (217) 733-2385 | 14458 N 790 East Road | Fairmount | IL | 61841 |
| Lamar | Paul | | 1960 - 1972 | Yes | (217) 443-2166 | | Danville | IL | 61832 |
| Monyok | Joseph | | 1958 - 1958 | Yes | (217) 427-5355 | PO Box 192 | Catlin | IL | 61817 |
| Packard | Daniel | | 1975 - 1976 | Yes | (863) 666-6715 | 406 Skyline Dr. East | Lakeland | FL | 33801 |
| Styer | Frank | | 1974 - 1976 | Yes | (217) 443-1805 | 615 Sager Street | Danville | IL | 61832 |
| Warbritton | Harold | | 1956 - 1988 | Yes | (217) 446-4156 | 1903 Meridian St. | Danville | IL | 61832 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Teepak Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Serd | James | | | Yes | (217) 446-5164 | 14 Hemd In Way | Oakwood | IL | 61858 |

Jobsite: USM Hospital Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hoskins | Adam | | 1981 - 1982 | Yes | (217) 765-4761 | 17157-E 3020-N Road | Alvin | IL | 61811 |

Jobsite: Valmont Industries Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Frahm | John | | 1978 - 1990 | Yes | (217) 446-8910 | 208 Ash Street | Danville | IL | 61832 |
| Hoskins | Adam | | 1980 - 1985 | Yes | (217) 765-4761 | 17157-E 3020-N Road | Alvin | IL | 61811 |

Jobsite: Vermillion Power Station Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Chrostowski | Richard | | 1959 - 1985 | Yes | (217) 267-2573 | 206 Carol Drive | Westville | IL | 61883 |
| Cvetan | Steve | | 1993 - 1993 | Yes | (815) 875-1126 | 668 Downey Drive | Princeton | IL | 61356 |
| Cvetan | Steve | | IL - | Yes | (815) 875-1126 | 668 Downey Drive | Princeton | IL | 61356 |
| Dubois | Charles | | 1970 - 1995 | Yes | (765) 793-2276 | 2651 Bushue Lane | Covington | IN | 47932 |
| Emery | John | | 1966 - 1971 | Yes | (217) 443-8355 | 800 Lawndale | Tilton | IL | 61833 |
| Gabbard | Robert | | 1966 - 1996 | Yes | (217) 621-3544 | P.O. Box 41 | Camargo | IL | 61919 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Vermillion Power Station Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Harrier | John | | 1990 - 1995 | Yes | (217) 446-5922 | 1805 King St. | Tilton | IL | 61833 |
| Hoskins | Adam | | 1993 - 1993 | Yes | (217) 765-4761 | 17157-E 3020-N Road | Alvin | IL | 61811 |
| Kacmar | Joseph | | 1944 - 1991 | Yes | (217) 759-7656 | 441 Park Avenue - Apt. A | Lebanon | TN | 37087-3630 |
| Kacmar | Joseph | | 1955 - 1981 | Yes | (217) 759-7656 | 441 Park Avenue - Apt. A | Lebanon | TN | 37087-3630 |
| Lippert | Charles | | 1954 - 1985 | Yes | (217) 446-8769 | 426 Avenue F | Danville | IL | 61832 |
| Martin | Bernard | | 1995 - 1995 | Yes | (309) 267-7979 | 224 Charlotte | Pekin | IL | 61554 |
| Monyok | Joseph | | 1960 - 1987 | Yes | (217) 427-5355 | PO Box 192 | Catlin | IL | 61817 |
| Palsgrove | Joseph | | 1984 - 1984 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Poshard | James | | 1988 - 1988 | Yes | (618) 276-4447 | PO Box 265 | Equality | IL | 62934 |
| Reuther | Paul | | 1953 - 1956 | Yes | | 104 View Point St. | Catlin | IL | 61817-9626 |
| Tonarelli | Russell | | 1972 - 1978 | Yes | (815) 882-2175 | 9145 North 350 Avenue | McNabb | IL | 61335 |
| Warbritton | Harold | | 1953 - 1957 | Yes | (217) 446-4156 | 1903 Meridian St. | Danville | IL | 61832 |
| Wells | Paul | | | Yes | (618) 943-3701 | 2001 Lexington Ave. | Lawrenceville | IL | 62439 |
| Williams | Lloyd | | 1977 - 1994 | Yes | (636) 265-0449 | 778 Thunder Hill Drive | O'Fallon | MO | 63368 |
| Wood | Michael | | 1993 - 1993 | Yes | (309) 382-2221 | 117 Yates Road | Marquette Heights | IL | 61554-1413 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Veteran's Administration Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Stephenson | Jack | | 1959 - 1987 | Yes | (217) 662-6887 | 23961 Mill Road | Georgeto wn | IL | 61846 |

Jobsite: Veterans Administration Hospital Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Emery | John | | 1974 - 1977 | Yes | (217) 443-8355 | 800 Lawndale | Tilton | IL | 61833 |
| Hamer | Robert | | 1957 - 1957 | Yes | (715) 735-9704 | 1146 Todd Street | Marinette | WI | 54143 |
| Vanderslice | Vivian | | 1965 - 1976 | Yes | (217) 443-6081 | 1004 Glendale Ave Apt 7 | Tilton | IL | 61835-7900 |
| Warbritton | Harold | | 1958 - 1967 | Yes | (217) 446-4156 | 1903 Meridian St. | Danville | IL | 61832 |

Jobsite: Wyman Cordon Danville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Fortier | Thomas | | 1981 - 1984 | Yes | (217) 283-6071 | 838 E Young | Hoopesto n | IL | 60942 |

Jobsite: Del Monte De Kalb, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hinrichs | John | | 1965 - 1966 | Yes | (309) 721-3849 | 517 N State Street | Geneseo | IL | 61254 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Residential De Kalb, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McCormick | Alice | | 1948 - 1959 | Yes | (262) 387-0017 | 285 Prairie Run | Grafton | WI | 53024 |
| McCormick | Alice | | 1959 - 1970 | Yes | (262) 387-0017 | 285 Prairie Run | Grafton | WI | 53024 |
| Schnacky | Michael | | 1969 - 1970 | Yes | (217) 260-8744 | 21409 N. 1750 East Rd. | Danville | IL | 61834 |
| Schnacky | Michael | | 1969 - 1971 | Yes | (217) 260-8744 | 21409 N. 1750 East Rd. | Danville | IL | 61834 |
| Schnacky | Michael | | 1969 - 1979 | Yes | (217) 260-8744 | 21409 N. 1750 East Rd. | Danville | IL | 61834 |

Jobsite: Residential St. John, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bagan | Anthony | | 1970 - 1980 | Yes | (219) 365-4349 | 7897 W 82 Court | Crown Point | IN | 46307 |

Jobsite: ADM Plant Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dotson | Roy | | 1966 - 1968 | Yes | (815) 722-4472 | 115 Garard Blvd | Joliet | IL | 60433-3105 |
| Garecht | Robert | | 1961 - 1961 | Yes | (217) 865-2152 | 4807 Walmsley Rd | Decatur | IL | 62521 |
| Goehring | August | | 1973 - 1991 | Yes | (217) 422-6760 | 3336 E Garfield Ave | Decatur | IL | 62526-5210 |
| Hamm | Roger | | 1980 - 1981 | Yes | (217) 323-3162 | RR 1 Box 111C | Browning | IL | 62624 |
| Hill | John | | | Yes | (618) 375-7654 | 506 S. Court | Grayville | IL | 62844 |
| Hutchinson | Larry | | 1987 - 1987 | Yes | (309) 671-0258 | 2021 S Elizabeth | Peoria | IL | 61605 |
| Kwasny | Walter | | 1960 - 1960 | Yes | (217) 422-6136 | 410 N Lake Shore Drive | Decatur | IL | 62521 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: ADM Plant Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Landers | Richard | | 1988 - 1994 | Yes | (217) 438-6517 | 17248 Kennedy Road | Auburn | IL | 62615 |
| Nash | Gerald | | 1970s - 1980s | Yes | (309) 697-1289 | 5323 W Katherine Avenue | Peoria | IL | 61601 |
| Poe | Richard | | 1964 - 1980 | Yes | (217) 429-2191 | 1325 S Brozio Lane | Decatur | IL | 62521 |
| Posteher | Philip | | 1968 - 1985 | Yes | (217) 562-4432 | 2603 E 400 N Road | Pana | IL | 62557 |
| Reinhardt | Gary | | 1962 - 1969 | Yes | (217) 864-3577 | 3970 S Mount Zion Road | Decatur | IL | 62521 |
| Reinhardt | Gary | | 1994 - 1995 | Yes | (217) 864-3577 | 3970 S Mount Zion Road | Decatur | IL | 62521 |
| Smalley | Douglas | | 1972 - 1980 | Yes | (217) 428-0498 | 2374 E William Street | Decatur | IL | 62521 |
| Smith | Leo | | 1979 - 1979 | Yes | (217) 783-2527 | PO Box 171 | Cowden | IL | 62422 |
| Stout | John | | 1969 - 1979 | Yes | (928) 404-4490 | 9722 78th Street S | Cottage Grove | MN | 55016-3719 |
| Vils | William | | 1966 - 1975 | Yes | (608) 643-4312 | 9440 West Street | Sauk City | WI | 53583-9703 |
| Walsch | Jess | | 1964 - 1970 | Yes | | 220 N. Wyoming - Rm # 106 | Butte | MT | 59701 |
| Weaver | James | | 1974 - 1976 | Yes | | PO Box 408/ 505N. Washington St. | Mansfield | IL | 61854 |
| Workman | John | | | Yes | (217) 935-0472 | 8155 Reagan Road | Clinton | IL | 61727 |

Jobsite: Archer Daniels Midland Corp. Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Swindle | William | | 1974 - 1992 | Yes | (309) 473-3648 | 1612 E. Oakland Avenue | Bloomington | IL | 61701-5618 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Borg Warner Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Borries | Roger | | 1953 - 1953 | Yes | (217) 857-3653 | 304 Elm | Teutopolis | IL | 62467 |
| Garecht | Robert | | 1954 - 1954 | Yes | (217) 865-2152 | 4807 Walmsley Rd | Decatur | IL | 62521 |
| Goetsch | Randall | | 1971 - 1973 | Yes | (815) 434-5084 | 2121 Fields Place | Ottawa | IL | 61350 |
| Grieff | Dale | | 1988 - 1963 | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |
| Marcogliese | Frank | | 1967 - 1968 | Yes | (217) 237-2541 | 720 Ridge Street #141 | Kincaid | IL | 62540 |
| Marcogliese | Frank | | 1972 - 1982 | Yes | (217) 237-2541 | 720 Ridge Street #141 | Kincaid | IL | 62540 |
| McCullum | Marie | | 1977 - 1996 | Yes | (815) 726-7942 | 330 S Des Plaines | Joliet | IL | 60436 |
| Powell | Dale | | - | Yes | (563) 259-8047 | PO Box 61 | Camanche | IA | 52730-0061 |
| Stahly | Robert | | 1954 - 1986 | Yes | (815) 672-4323 | 1508 E Bridge Street | Streator | IL | 61364 |
| Wilkinson | Lawrence | | 1971 - 1972 | Yes | (815) 672-2652 | 206 Court Street | Streator | IL | 61364 |

Jobsite: Caterpillar Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cripe | George | | 1964 - 1965 | Yes | (217) 468-2028 | 7986 Maccory Dr. | Oreana | IL | 62554 |
| Cripe | George | | 1964 - 1970 | Yes | (217) 468-2028 | 7986 Maccory Dr. | Oreana | IL | 62554 |
| Garecht | Robert | | 1954 - 1954 | Yes | (217) 865-2152 | 4807 Walmsley Rd | Decatur | IL | 62521 |
| Garecht | Robert | | 1957 - 1957 | Yes | (217) 865-2152 | 4807 Walmsley Rd | Decatur | IL | 62521 |
| Henigan | Richard | | 1972 - 1973 | Yes | (815) 756-3770 | 214 Concord Drive | De Kalb | IL | 60115 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Caterpillar Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Reinhardt | Gary | | 1959 - 1973 | Yes | (217) 864-3577 | 3970 S Mount Zion Road | Decatur | IL | 62521 |
| Reinhardt | Gary | | 1972 - 1973 | Yes | (217) 864-3577 | 3970 S Mount Zion Road | Decatur | IL | 62521 |
| Smalley | Douglas | | 1972 - 1980 | Yes | (217) 428-0498 | 2374 E William Street | Decatur | IL | 62521 |
| Vils | William | | 1966 - 1975 | Yes | (608) 643-4312 | 9440 West Street | Sauk City | WI | 53583-9703 |
| Walsch | Jess | | 1964 - 1970 | Yes | | 220 N. Wyoming - Rm # 106 | Butte | MT | 59701 |
| Workman | John | | | Yes | (217) 935-0472 | 8155 Reagan Road | Clinton | IL | 61727 |
| Workman | John | Georgia Pacific products | | Yes | (217) 935-0472 | 8155 Reagan Road | Clinton | IL | 61727 |
| Workman | John | Georgia pacific products | | Yes | (217) 935-0472 | 8155 Reagan Road | Clinton | IL | 61727 |
| Workman | John | Sprinkman insulators | | Yes | (217) 935-0472 | 8155 Reagan Road | Clinton | IL | 61727 |
| Workman | John | Westinghouse products | | Yes | (217) 935-0472 | 8155 Reagan Road | Clinton | IL | 61727 |

Jobsite: Central Soya Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Dixon | David | | - | Yes | (317) 861-9648 | 5105 S Raesner Drive | New Palestine | IN | 46163 |
| Kennedy | Roy | | 1961 - 1996 | Yes | (618) 751-1471 | 204 W White Street | Marion | IL | 62959-4244 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Decatur Industrial Electric Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Shepherd | David | | 1958 - 1998 | Yes | (217) 422-5342 | 1860 W Packard | Decatur | IL | 62522 |

Jobsite: Decatur Water Plant Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Whiteman | Robert | | 1951 - 1952 | Yes | (217) 423-5409 | 2225 Oaklawn Drive | Decatur | IL | 62526 |

Jobsite: Dennis & Uhllrick Schools Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Whiteman | Robert | | 1953 - 1954 | Yes | (217) 423-5409 | 2225 Oaklawn Drive | Decatur | IL | 62526 |

Jobsite: Firestone Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cripe | George | | 1972 - 1973 | Yes | (217) 468-2028 | 7986 Maccory Dr. | Oreana | IL | 62554 |
| Garecht | Robert | | 1963 - 1964 | Yes | (217) 865-2152 | 4807 Walmsley Rd | Decatur | IL | 62521 |
| Goehring | August | | 1972 - 1972 | Yes | (217) 422-6760 | 3336 E Garfield Ave | Decatur | IL | 62526-5210 |
| Posteher | Philip | | 1997 - 1997 | Yes | (217) 562-4432 | 2603 E 400 N Road | Pana | IL | 62557 |
| Reinhardt | Gary | | 1964 - 1967 | Yes | (217) 864-3577 | 3970 S Mount Zion Road | Decatur | IL | 62521 |
| Reinhardt | Gary | | 1971 - 1972 | Yes | (217) 864-3577 | 3970 S Mount Zion Road | Decatur | IL | 62521 |
| Reinhardt | Gary | | 1995 - 1995 | Yes | (217) 864-3577 | 3970 S Mount Zion Road | Decatur | IL | 62521 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Firestone Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Smith | Leo | | 1959 - 1970 | Yes | (217) 783-2527 | PO Box 171 | Cowden | IL | 62422 |
| Sudduth | Myron | | 1970 - 1970 | Yes | (217) 794-5079 | PO Box 327 | Maroa | IL | 61756 |
| Taylor | Richard | | 1966 - 2001 | Yes | (217) 468-2684 | 113 E Burgess St | Oreana | IL | 62554-9755 |
| Vils | William | | 1966 - 1975 | Yes | (608) 643-4312 | 9440 West Street | Sauk City | WI | 53583-9703 |
| Walsch | Jess | | 1964 - 1970 | Yes | | 220 N. Wyoming - Rm # 106 | Butte | MT | 59701 |
| Whiteman | Robert | | | Yes | (217) 423-5409 | 2225 Oaklawn Drive | Decatur | IL | 62526 |
| Workman | John | | | Yes | (217) 935-0472 | 8155 Reagan Road | Clinton | IL | 61727 |

Jobsite: Heinkle Packing Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Whiteman | Robert | | 1949 - 1950 | Yes | (217) 423-5409 | 2225 Oaklawn Drive | Decatur | IL | 62526 |

Jobsite: Kroger Super Market Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Whiteman | Robert | | 1982 - 1982 | Yes | (217) 423-5409 | 2225 Oaklawn Drive | Decatur | IL | 62526 |

Jobsite: Memorial Hospital Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Kwasny | Walter | | 1960 - 1960 | Yes | (217) 422-6136 | 410 N Lake Shore Drive | Decatur | IL | 62521 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Memorial Hospital Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Posteher | Philip | | 1970 - 1980 | Yes | (217) 562-4432 | 2603 E 400 N Road | Pana | IL | 62557 |
| Reinhardt | Gary | | 1986 - 1987 | Yes | (217) 864-3577 | 3970 S Mount Zion Road | Decatur | IL | 62521 |
| Whiteman | Robert | | 1966 - 1968 | Yes | (217) 423-5409 | 2225 Oaklawn Drive | Decatur | IL | 62526 |
| Whiteman | Robert | | 1966 - 1969 | Yes | (217) 423-5409 | 2225 Oaklawn Drive | Decatur | IL | 62526 |

Jobsite: Millers Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kwasny | Walter | | 1971 - 1971 | Yes | (217) 422-6136 | 410 N Lake Shore Drive | Decatur | IL | 62521 |

Jobsite: Milliken University Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Whiteman | Robert | | 1958 - 1959 | Yes | (217) 423-5409 | 2225 Oaklawn Drive | Decatur | IL | 62526 |
| Whiteman | Robert | | 1959 - 1969 | Yes | (217) 423-5409 | 2225 Oaklawn Drive | Decatur | IL | 62526 |

Jobsite: Mueller Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Fralick | Michael | | 1982 - 1983 | Yes | (262) 255-4668 | N106W15918 Creek Terrace | Germantown | WI | 53022 |
| Goehring | August | | 1975 - 1975 | Yes | (217) 422-6760 | 3336 E Garfield Ave | Decatur | IL | 62526-5210 |
| Kennedy | Roy | | 1961 - 1996 | Yes | (618) 751-1471 | 204 W White Street | Marion | IL | 62959-4244 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Mueller Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Luttrell | Robert | | 1964 - 1994 | Yes | | P.O. Box 772454 | Ocala | FL | 34477-2454 |
| McKey | Michael | | 1966 - 1996 | Yes | (217) 423-5110 | 2151 N. 37th St. Apt. J6 | Decatur | IL | 62526 |
| Shepherd | David | | - | Yes | (217) 422-5342 | 1860 W Packard | Decatur | IL | 62522 |
| Walsch | Jess | | 1964 - 1975 | Yes | | 220 N. Wyoming - Rm # 106 | Butte | MT | 59701 |

Jobsite: Pittsburgh Plate Glass Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Baugher | Charles | | 1985 - 1985 | Yes | (865) 579-1939 | 142 Blue Ridge Lane | Seymour | TN | 37865-5828 |
| Cripe | George | | 1971 - 1971 | Yes | (217) 468-2028 | 7986 Maccory Dr. | Oreana | IL | 62554 |
| Fox | Walter | | 1980 - 1980 | Yes | (309) 266-5543 | 1610 Fonderwhite Road | Lebanon | PA | 17042 |
| Goehring | August | | 1985 - 1985 | Yes | (217) 422-6760 | 3336 E Garfield Ave | Decatur | IL | 62526-5210 |
| Poe | Richard | | 1970 - 1981 | Yes | (217) 429-2191 | 1325 S Brozio Lane | Decatur | IL | 62521 |
| Vils | William | | 1966 - 1975 | Yes | (608) 643-4312 | 9440 West Street | Sauk City | WI | 53583-9703 |
| Walsch | Jess | | 1986 - 1988 | Yes | | 220 N. Wyoming - Rm # 106 | Butte | MT | 59701 |
| Whiteman | Robert | | 1958 - 1959 | Yes | (217) 423-5409 | 2225 Oaklawn Drive | Decatur | IL | 62526 |
| Whiteman | Robert | | 198 - 1959 | Yes | (217) 423-5409 | 2225 Oaklawn Drive | Decatur | IL | 62526 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Purity Baking Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Whiteman | Robert | | 1948 - 1948 | Yes | (217) 423-5409 | 2225 Oaklawn Drive | Decatur | IL | 62526 |

Jobsite: Revere Copper & Brass Wallace Press Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Goehring | August | | 1978 - 1978 | Yes | (217) 422-6760 | 3336 E Garfield Ave | Decatur | IL | 62526-5210 |
| Shepherd | David | | - | Yes | (217) 422-5342 | 1860 W Packard | Decatur | IL | 62522 |
| Vils | William | | 1966 - 1975 | Yes | (608) 643-4312 | 9440 West Street | Sauk City | WI | 53583-9703 |
| Whiteman | Robert | | 1956 - 1957 | Yes | (217) 423-5409 | 2225 Oaklawn Drive | Decatur | IL | 62526 |

Jobsite: St Marys Hospital Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Clark | George | | 1964 - 1965 | Yes | (217) 345-3321 | 10 Clear Creek Drive | Neoga | IL | 62447 |
| Fair | Eugene | | 1950 - 1951 | Yes | (217) 678-8372 | 549S Piatt Street | Bement | IL | 61813 |
| Friel | William | | 1973 - 1973 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |
| Posteher | Philip | | 1970 - 1988 | Yes | (217) 562-4432 | 2603 E 400 N Road | Pana | IL | 62557 |
| Reinhardt | Gary | | 1959 - 1962 | Yes | (217) 864-3577 | 3970 S Mount Zion Road | Decatur | IL | 62521 |
| Rue | Robert | | 1962 - 1962 | Yes | (309) 266-8458 | 504 E. Delaware Avenue | Casey | IL | 62420-1915 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Staley Manufacturing Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Atwater | Arnold | | 1949 - 1950 | Yes | (309) 456-3413 | PO Box 53 | Good Hope | IL | 61438 |
| Batson | Orville | | 1947 - 1978 | Yes | (217) 367-6891 | 6951 Lennox Ave | Van Nuys | CA | 91405-4002 |
| Bilbrey | John | | 1966 - 1996 | Yes | (217) 486-5311 | 532 4th Street | Illiopolis | IL | 62539 |
| Bonomo | Pete | | 1951 - 1974 | Yes | (870) 224-8132 | 1241White Pine Lane Box 553 | Equinunk | PA | 18417 |
| Bunting | Herschel | | - | Yes | (309) 828-8267 | 2025 E Lincoln Street # 2214 | Bloomington | IL | 61701 |
| Califf | John | | 1974 - 1991 | Yes | | 2820 Huntington | Peoria | IL | 61614 |
| Clark | George | | 1956 - 1985 | Yes | (217) 345-3321 | 10 Clear Creek Drive | Neoga | IL | 62447 |
| Cornwell | Carroll | | 1965 - 1995 | Yes | (618) 569-3336 | 9637 E 300 Road | Annapolis | IL | 62413 |
| Cummings | Ronald | | 1968 - 1996 | Yes | (765) 361-2829 | 400 Greenacres Drive | Crawfordsville | IN | 47933-2031 |
| Dean | William | | 1979 - 1979 | Yes | (217) 384-7177 | 1806 Brad Dr. | Urbana | IL | 61802-1243 |
| Edwards | Terry | | 1966 - 1997 | Yes | (217) 283-9562 | 816 E Main Street | Hoopeston | IL | 60942 |
| Engel | Joseph | | 1970 - 1991 | Yes | (815) 434-5762 | N8452 Timber Trail | New Lisbon | WI | 53950-9665 |
| Fair | Eugene | | 1967 - 1970 | Yes | (217) 678-8372 | 549S Platt Street | Bement | IL | 61813 |
| Frahm | John | | 1976 - 1976 | Yes | (217) 446-8910 | 208 Ash Street | Danville | IL | 61832 |
| Gabbard | Robert | | 1966 - 1996 | Yes | (217) 621-3544 | P.O. Box 41 | Camargo | IL | 61919 |
| Garecht | Robert | | 1960's-1970's | Yes | (217) 865-2152 | 4807 Walmsley Rd | Decatur | IL | 62521 |
| Garecht | Robert | Georgia Pacific products | 1960's-1970's | Yes | (217) 865-2152 | 4807 Walmsley Rd | Decatur | IL | 62521 |
| Garecht | Robert | Georgia Pacific products | 1960s-1970s | Yes | (217) 865-2152 | 4807 Walmsley Rd | Decatur | IL | 62521 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Staley Manufacturing Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Garecht | Robert | Kaylo pipe covering | 1960s-1970s | Yes | (217) 865-2152 | 4807 Walmsley Rd | Decatur | IL | 62521 |
| Garecht | Robert | Okonite products | 1960s-1970s | Yes | (217) 865-2152 | 4807 Walmsley Rd | Decatur | IL | 62521 |
| Garecht | Robert | Rockbestos products | 1960s-1970s | Yes | (217) 865-2152 | 4807 Walmsley Rd | Decatur | IL | 62521 |
| Garecht | Robert | Westinghouse products | 1960's-1970's | Yes | (217) 865-2152 | 4807 Walmsley Rd | Decatur | IL | 62521 |
| Garecht | Robert | Westinghouse products | 1960s-1970s | Yes | (217) 865-2152 | 4807 Walmsley Rd | Decatur | IL | 62521 |
| Garner | Charles | | 1963 - 1988 | Yes | (217) 442-8839 | 1308 Knox Drive | Danville | IL | 61832 |
| Goehring | August | | 1975 - 1975 | Yes | (217) 422-6760 | 3336 E Garfield Ave | Decatur | IL | 62526-5210 |
| Goehring | August | | 1981 - 1982 | Yes | (217) 422-6760 | 3336 E Garfield Ave | Decatur | IL | 62526-5210 |
| Hall | Vernon | | 1970 - | Yes | (217) 352-4342 | 1309 Lakespur | Champaign | IL | 61821 |
| Hill | John | Carey and Kaylo pc | 1960's-1970's | Yes | (618) 375-7654 | 506 S. Court | Grayville | IL | 62844 |
| Hill | John | Kaylo and Carey pipe covering | 1960s-1970s | Yes | (618) 375-7654 | 506 S. Court | Grayville | IL | 62844 |
| Hill | John | Westinghouse motors, turbines, and generators | 1960's-1970's | Yes | (618) 375-7654 | 506 S. Court | Grayville | IL | 62844 |
| Hill | John | Westinghouse motors, turbines, and generators | 1960s-1970s | Yes | (618) 375-7654 | 506 S. Court | Grayville | IL | 62844 |
| Hill | Larry | | 1965 - 1971 | Yes | (618) 375-7129 | PO Box 61 | Grayville | IL | 62844 |
| Hutchinson | Larry | | 1987 - 1988 | Yes | (309) 671-0258 | 2021 S Elizabeth | Peoria | IL | 61605 |
| Johnson | Henry | | 1967 - 1990 | Yes | (309) 686-8181 | 1638 Park Avenue | Peoria | IL | 61604-4432 |
| Kapper | Don | | 1964 - 1996 | Yes | (618) 395-2527 | 813 Orchard Drive | Olney | IL | 62450-2017 |
| Kennedy | John | | 1955 - 1993 | Yes | (217) 963-2616 | 7240 W William | Decatur | IL | 62522 |
| Kennedy | Roy | | 1961 - 1996 | Yes | (618) 751-1471 | 204 W White Street | Marion | IL | 62959-4244 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Staley Manufacturing Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kwasny | Walter | | - | Yes | (217) 422-6136 | 410 N Lake Shore Drive | Decatur | IL | 62521 |
| Luttrell | Robert | | 1964 - 1994 | Yes | | P.O. Box 772454 | Ocala | FL | 34477-2454 |
| McDonald | James | | 1960 - 1961 | Yes | (815) 725-0473 | 205 N Raven Road | Shorewood | IL | 60431 |
| McKee | James | | 1966 - 1996 | Yes | (309) 647-7793 | 1313 E Chestnut Street | Canton | IL | 61520 |
| McKey | Michael | | 1966 - 1996 | Yes | (217) 423-5110 | 2151 N. 37th St. Apt. J6 | Decatur | IL | 62526 |
| Normandin | Glen | | 1959 - 1991 | Yes | (815) 933-4551 | 261 W Walnut Street | Kankakee | IL | 60901 |
| Poe | Richard | | 1964 - 1970 | Yes | (217) 429-2191 | 1325 S Brozio Lane | Decatur | IL | 62521 |
| Posteher | Philip | | 1970 - 1970 | Yes | (217) 562-4432 | 2603 E 400 N Road | Pana | IL | 62557 |
| Reinhardt | Gary | | 1976 - 1989 | Yes | (217) 864-3577 | 3970 S Mount Zion Road | Decatur | IL | 62521 |
| Shepherd | David | | - | Yes | (217) 422-5342 | 1860 W Packard | Decatur | IL | 62522 |
| Skinner | Morrison | | 1946 - 1988 | Yes | (618) 498-4928 | 210 Sheridan Street | Jerseyville | IL | 62052-2226 |
| Smalley | Douglas | | 1972 - 1980 | Yes | (217) 428-0498 | 2374 E William Street | Decatur | IL | 62521 |
| Smith | Leo | | 1964 - 1964 | Yes | (217) 783-2527 | PO Box 171 | Cowden | IL | 62422 |
| Sudduth | Myron | | 1974 - 1986 | Yes | (217) 794-5079 | PO Box 327 | Maroa | IL | 61756 |
| Unzicker | Leonard | | 1970 - 1980 | Yes | (217) 897-6178 | 112 W Division | Fisher | IL | 61843 |
| Vils | William | | 1966 - 1975 | Yes | (608) 643-4312 | 9440 West Street | Sauk City | WI | 53583-9703 |
| Walsch | Jess | | 1964 - 1975 | Yes | | 220 N. Wyoming - Rm # 106 | Butte | MT | 59701 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Staley Manufacturing Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Weaver | James | | 1970 - 1974 | Yes | | PO Box 408/ 505N. Washington St. | Mansfield | IL | 61854 |
| Weber | Dale | | 1963 - 1991 | Yes | (309) 394-2652 | PO Box 146 | Benson | IL | 61516 |
| Weber | Daniel | | 1988 - 1992 | Yes | (217) 864-9193 | 320 South Drive | Mt Zion | IL | 62549-1430 |
| Whiteman | Robert | | | Yes | (217) 423-5409 | 2225 Oaklawn Drive | Decatur | IL | 62526 |
| Woodward | Thomas | | 1954 - 1996 | Yes | (618) 586-2346 | 3734 N State Highway 33 | Flat Rock | IL | 62427 |
| Workman | John | | | Yes | (217) 935-0472 | 8155 Reagan Road | Clinton | IL | 61727 |
| Workman | John | Georgia Pacific products | | Yes | (217) 935-0472 | 8155 Reagan Road | Clinton | IL | 61727 |
| Workman | John | Rockbestos products | | Yes | (217) 935-0472 | 8155 Reagan Road | Clinton | IL | 61727 |
| Workman | John | Sprinkman insulators | | Yes | (217) 935-0472 | 8155 Reagan Road | Clinton | IL | 61727 |
| Workman | John | Sprinkmann insulators | | Yes | (217) 935-0472 | 8155 Reagan Road | Clinton | IL | 61727 |
| Workman | John | Westinghouse products | | Yes | (217) 935-0472 | 8155 Reagan Road | Clinton | IL | 61727 |

Jobsite: Union Iron Works Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Dotson | Roy | | 1964 - 1966 | Yes | (815) 722-4472 | 115 Garard Blvd | Joliet | IL | 60433-3105 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Wabash Rail Yards Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Whiteman | Robert | | 1951 - 1952 | Yes | (217) 423-5409 | 2225 Oaklawn Drive | Decatur | IL | 62526 |

Jobsite: Wagner Castings Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jacobs | Larry | | 1964 - 1974 | Yes | (217) 763-6068 | 2499 N. East County Line Road | Cerro Gordo | IL | 61818 |
| Smith | Leo | | 1965 - 1965 | Yes | (217) 783-2527 | PO Box 171 | Cowden | IL | 62422 |
| Vils | William | | 1966 - 1975 | Yes | (608) 643-4312 | 9440 West Street | Sauk City | WI | 53583-9703 |
| Walsch | Jess | | 1964 - 1965 | Yes | | 220 N. Wyoming - Rm # 106 | Butte | MT | 59701 |

Jobsite: West Minister Church 1st Methodist Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Reinhardt | Gary | | 1957 - 1958 | Yes | (217) 864-3577 | 3970 S Mount Zion Road | Decatur | IL | 62521 |
| Whiteman | Robert | | 1954 - 1955 | Yes | (217) 423-5409 | 2225 Oaklawn Drive | Decatur | IL | 62526 |

Jobsite: York Automotive Division Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Weber | Daniel | | 1968 - 1987 | Yes | (217) 864-9193 | 320 South Drive | Mt Zion | IL | 62549-1430 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Barber-Greene Dekalb, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Henigan | Richard | | 1961 - 1961 | Yes | (815) 756-3770 | 214 Concord Drive | De Kalb | IL | 60115 |

Jobsite: Depue Zinc Depue, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Barr | James | | - | Yes | (815) 434-6949 | 977 Bergen Avenue | Ottawa | IL | 61350 |

Jobsite: New Jersey Zinc Depue, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Liesse | Francis | | 1966 - 1981 | Yes | (815) 664-4294 | 310 Chesnut | Dalzell | IL | 61320 |

Jobsite: Chicago Faucet Factory Des Plaines, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Friel | William | | 1960 - 1960 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |

Jobsite: Douglas Air Craft Des Plaines, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hamilton | Richard | | 1967 - 1968 | Yes | | 22914 Lake Ridge Drive | Warsaw | MO | 65355 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: F.H.Paschen Construction Des Plaines, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hayes | William | | 1985 - 1991 | Yes | (773) 378-4975 | 5411 W Kamerling | Chicago | IL | 60651 |

Jobsite: FH Patchland Desplaines, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Sims | Willie | | 1984 - 1986 | Yes | (616) 399-6749 | 14493 Fellows | West Olive | MI | 49408 |

Jobsite: IBM Building Des Plaines, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Friel | William | | 1968 - 1968 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |
| Rushing | Richard | | 1971 - 1971 | Yes | (630) 773-1809 | 21 W 22nd Grove | Itasca | IL | 60143 |
| Rychtanek | Mitchell | | 1961 - 1963 | Yes | (708) 598-3319 | 9235 S 86th Avenue | Hickory Hills | IL | 60457 |
| Schwingbeck | Neil | | 1981 - 1982 | Yes | (847) 426-4078 | 1138 Gail Lane | Sleepy Hollow | IL | 60118 |

Jobsite: Luthern General Hospital Des Plaines, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bergstrom | Lester | | 1961 - 1961 | Yes | (928) 859-3418 | 1410 Old Pine Bluff Rd | Morris | IL | 60450 |
| Keller | Eugene | | 1976 - 1978 | Yes | (773) 522-1493 | 4224 W Cullerton | Chicago | IL | 60623 |
| Oleferchik | William | | 1964 - | Yes | (630) 551-4356 | 7 Bednarcik Ct | Oswego | IL | 60543-9736 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Promrod Construction Desplaines, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Sims | Willie | | 1970 - 1970 | Yes | (616) 399-6749 | 14493 Fellows | West Olive | MI | 49408 |

Jobsite: FH Patchland Desplaines, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Sims | Willie | | 1984 - 1986 | Yes | (616) 399-6749 | 14493 Fellows | West Olive | MI | 49408 |

Jobsite: Promrod Construction Desplaines, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Sims | Willie | | 1970 - 1970 | Yes | (616) 399-6749 | 14493 Fellows | West Olive | MI | 49408 |

Jobsite: Allied Steel Dixmore, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Hull | David | | 1975 - 1978 | Yes | (708) 335-2854 | 16762 Trapet | Hazel Crest | IL | 60429-1316 |

Jobsite: Commonwealth Edison Servicing Facility Dixon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Stoneburner | Jerry | | 1966 - 1987 | Yes | (309) 347-5500 | 1404 Heilman Street | Pekin | IL | 61554-5508 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Dixon Cement Dixon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Carlson | Fred | | 1963 - 1963 | Yes | (815) 874-8146 | 5000 Blackhawk Road | Rockford | IL | 61109 |
| Valdez | Robert | | 2000 - 2000 | Yes | (815) 433-3347 | 1435 Price Street | Ottawa | IL | 61350 |

Jobsite: Dixon Correctional Center Dixon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Gray | James | | 1969 - 1996 | Yes | (309) 208-7589 | 1335 N Kickapoo Creek Road | Peoria | IL | 61604 |
| Johnson | Melvin | | 1966 - 1996 | Yes | (815) 397-6362 | 6362 Charles Street | Rockford | IL | 61108 |
| Kennedy | Roy | | 1961 - 1996 | Yes | (618) 751-1471 | 204 W White Street | Marion | IL | 62959-4244 |
| Nolan | William | | 1984 - 1985 | Yes | (309) 699-1911 | 117 Kennedy Court | East Peoria | IL | 61611 |

Jobsite: Illinois State Hospital Dixon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Ripberger | James | | 1970 - 1973 | Yes | (812) 988-7038 | 3769 E Smith Road | Nashville | IN | 47448 |

Jobsite: Medusa Portland Cement Dixon Plant Dixon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Kropp | Thomas | | - 1995 | Yes | (262) 626-4969 | W4291 HwyF | Campbell stort | WI | 53010 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Metro Glass Dolton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hammonds | Barry | | 1962 - 1998 | Yes | (219) 677-9772 | 4321 Ash Street | Hammond | IN | 46327 |

Jobsite: Downers Grove High School Downers Grove, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Wende | Robert | | 1968 - 1968 | Yes | (623) 214-9677 | 16164 West Vista North Drive | Sun City West | AZ | 85375 |

Jobsite: Murphy Insulation East Moline, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bruner | Freddie | | 1995 - 1999 | Yes | (815) 476-6705 | PO Box 354 | Wilmington | IL | 60481 |

Jobsite: Tri -Con Industries Downers Grove, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dunn | Laura | | 1992 - 1992 | Yes | (815) 726-8376 | 116 Bruce Road | Lockport | IL | 60441 |

Jobsite: Murphy Insulation East Moline, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bruner | Freddie | | 1995 - 1999 | Yes | (815) 476-6705 | PO Box 354 | Wilmington | IL | 60481 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Phelps  Dodge Du Quoin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Rothe | Carl | | 1963 - 1964 | Yes | (618) 684-4278 | 1310 N 16th Street | Murphysboro | IL | 62966 |
| Wood | Michael | | 1970 - 1993 | Yes | (309) 382-2221 | 117 Yates Road | Marquette Heights | IL | 61554-1413 |
| Wood | Michael | | 1973 - 1993 | Yes | (309) 382-2221 | 117 Yates Road | Marquette Heights | IL | 61554-1413 |

Jobsite: R  R  Donnelley Dwight, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Grieff | Dale | | 1988 - 1963 | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |
| Ray | Michael | | - | Yes | (815) 664-4588 | 121 Luce Street | Dalzell | IL | 61320 |
| Stahly | Robert | | 1970s - 1970s | Yes | (815) 672-4323 | 1508 E Bridge Street | Streator | IL | 61364 |

Jobsite: Olin Brass East Alton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dixon | David | | - | Yes | (317) 861-9648 | 5105 S Raesner Drive | New Palestine | IN | 46163 |
| Lehr | Christ | | 1970 - 1970 | Yes | (618) 233-3908 | 5 Lucinda Avenue | Belleville | IL | 62221-5423 |

Jobsite: #3 Blast Furnace Reline East Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Barnes | Lee | | 1969 - 1998 | Yes | (219) 938-2161 | 3639 E 13th Ave | Gary | IN | 46403 |
| Hopp | Robert | | 1981 - 1982 | Yes | (219) 787-8212 | 288 Meadowbrook Road | Chesterton | IN | 46304-9740 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: #3 Blast Furnace Reline East Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Munro | Arthur | | 1957 - 1959 | Yes | (219) 279-2552 | 306 N Fourth Street | Wolcott | IN | 47995 |
| Zimmerman | Robert | | 1995 - 1995 | Yes | (219) 942-0492 | 541 Orchard View Court | Valparaiso | IN | 46385 |

Jobsite: Cline Avenue Bridge Project East Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hopp | Robert | | 1983 - 1984 | Yes | (219) 787-8212 | 288 Meadowbrook Road | Chesterton | IN | 46304-9740 |

Jobsite: Prax Air East Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Charles | | 1985 - 1985 | Yes | (815) 735-6630 | 306 E Jackson St | Joliet | IL | 60432 |
| Harrison | Kenneth | | 1995 - 1996 | Yes | (219) 972-0705 | 2937 Garfield Street | Highland | IN | 46322 |

Jobsite: Apple River Chemical East Dubuque, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Henigan | Richard | | 1973 - 1973 | Yes | (815) 756-3770 | 214 Concord Drive | De Kalb | IL | 60115 |
| Palsgrove | Joseph | | 1970 - 1996 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1973 - 1990 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1980 - 1980 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Advance Steel East Hazel Crest, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hill | John | | 1962 - 1964 | Yes | (618) 375-7654 | 506 S. Court | Grayville | IL | 62844 |

Jobsite: Amitec Factory East Moline, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Burton | William | | | Yes | (309) 786-6207 | 560 22nd Avenue | Rock Island | IL | 61201 |

Jobsite: East Moline State Hospital East Moline, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| De Decker | James | | 1951 - 1962 | Yes | (309) 526-3949 | 1900 10th Street Apt 209 | Silvis | IL | 61282 |

Jobsite: Harry Schilling Plastering East Moline, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Kenneth | | 1966 - 1990 | Yes | (309) 359-5851 | 170 Redford | Mackinaw | IL | 61755 |
| Darby | Lawrence | | 1954 - 1957 | Yes | (309) 762-1033 | 3411 45th Ave A Lot 147 | Moline | IL | 61265 |
| Murphy | John | | 1962 - 1987 | Yes | (219) 942-5715 | 5223 Westchester Avenue | Portage | IN | 46368 |

Jobsite: J I Case East Moline, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Abernathy | Dennis | | 1966 - 1966 | Yes | (317) 548-2824 | PO Box 272 | Rosedale | IN | 47874 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: J I  Case East Moline, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Burton | William | | 1960 - 1970 | Yes | (309) 786-6207 | 560 22nd Avenue | Rock Island | IL | 61201 |
| Card | Bob | | 1967 - 1995 | Yes | | 2966 Highway 67 | Camanche | IA | 52730 |
| Jindresek | Walter | | 1991 - 1972 | Yes | (563) 332-1732 | 3990 Prairie Lane | Bettendorf | IA | 52722 |
| Powell | Dale | | - | Yes | (563) 259-8047 | PO Box 61 | Camanche | IA | 52730-0061 |
| Winoski | Donald | | - | Yes | (319) 242-0117 | 1230 N Second Street | Clinton | IA | 52732 |

Jobsite: John Deere East Moline, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Burton | William | | - | Yes | (815) 729-2198 | 1507 Addleman | Joliet | IL | 60435 |
| Burton | William | | 1970 - 1980 | Yes | (309) 786-6207 | 560 22nd Avenue | Rock Island | IL | 61201 |
| Card | Bob | | 1967 - 1995 | Yes | | 2966 Highway 67 | Camanche | IA | 52730 |
| Coffey | Floyd | | 1969 - 1985 | Yes | (815) 433-5558 | 1769 N 2759th Road | Ottawa | IL | 61350-9375 |
| Cooper | Larry | | | Yes | (815) 541-3137 | 17244 Blackhawk Trail | Savanna | IL | 61074 |
| De Decker | James | | 1971 - 1976 | Yes | (309) 526-3949 | 1900 10th Street Apt 209 | Silvis | IL | 61282 |
| De Decker | James | | 1978 - 1979 | Yes | (309) 526-3949 | 1900 10th Street Apt 209 | Silvis | IL | 61282 |
| Goehring | August | | 1968 - 1968 | Yes | (217) 422-6760 | 3336 E Garfield Ave | Decatur | IL | 62526-5210 |
| Hamann | Kenneth | | 1970 - 1970 | Yes | (309) 699-6144 | 2107 Bloomington Road | East Peoria | IL | 61611 |
| Kittleson | Alfred | | 1978 - 1979 | Yes | (563) 659-9384 | 1644 Highway 61 | Delmar | IA | 52037 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: John Deere East Moline, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Mayes | Clarence | Generators | | Yes | (618) 344-5843 | 201 Glenmoor | Collinsville | IL | 62234 |
| Mayes | Clarence | Motors | | Yes | (618) 344-5843 | 201 Glenmoor | Collinsville | IL | 62234 |
| Mayes | Clarence | Turbines | | Yes | (618) 344-5843 | 201 Glenmoor | Collinsville | IL | 62234 |
| Nehlsen | Michael | | 1980 - 1996 | Yes | (309) 737-1678 | 606 2nd Avenue South | Cordova | IL | 61242 |
| Olson | Rolyn | | 1959 - 1989 | Yes | (309) 788-9188 | 1512 44th Street | Rock Island | IL | 61201-3936 |
| Powell | Dale | | - | Yes | (563) 259-8047 | PO Box 61 | Camanche | IA | 52730-0061 |
| Schultz | Jerry | | 1966 - 1969 | Yes | (309) 787-2819 | 1801 Second Street E | Milan | IL | 61264-3410 |
| Taylor | James | | 1957 - 1962 | Yes | (309) 786-2320 | 912 11th Avenue | Rock Island | IL | 61201 |
| Wilson | Merle | | 1976 - 1978 | Yes | (319) 827-1690 | 1051 175th Street | Jesup | IA | 50648-9377 |

Jobsite: John Deere Parts Distribution Center East Moline, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Casey | Duane | | 1957 - 1957 | Yes | (815) 339-6604 | P O Box 241 | Mark | IL | 61340 |
| De Decker | James | | 1974 - 1977 | Yes | (309) 526-3949 | 1900 10th Street Apt 209 | Silvis | IL | 61282 |
| Goehring | August | | 1968 - 1969 | Yes | (217) 422-6760 | 3336 E Garfield Ave | Decatur | IL | 62526-5210 |
| Schultz | Jerry | | 1975 - 1995 | Yes | (309) 787-2819 | 1801 Second Street E | Milan | IL | 61264-3410 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: ABC Washing Machine East Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Riley | Robert | | 1959 - 1995 | Yes | (573) 435-6419 | 16795 County Road #6240 | Edgar Springs | MO | 65462 |

Jobsite: Altofer Brothers East Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Reed | Robert | | 1949 - 1956 | Yes | (309) 352-2135 | 2001 Dane Kelsey Drive | Pekin | IL | 61554 |

Jobsite: Caterpillar East Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Brooks | Ray | | | Yes | (618) 997-2751 | 1101 W Maine Apt 405 | Marion | IL | 62959 |
| Brooks | Ray | Carey block insulation, millboard, pipe covering, and insulating cement | | Yes | (618) 997-2751 | 1101 W Maine Apt 405 | Marion | IL | 62959 |
| Brooks | Ray | Georgia Pacific Ready-Mix and All-Purpose joint compound; Kalite: laminating compound | | Yes | (618) 997-2751 | 1101 W Maine Apt 405 | Marion | IL | 62959 |
| Eisele | Walter | | | Yes | (309) 682-2616 | 1415 W. Crestwood Dr. | Peoria | IL | 61614-6902 |
| Grier | Thomas | | | Yes | (309) 635-5535 | PO Box 5165 | Morton | IL | 61550 |
| Grier | Thomas | Georgia Pacific products | | Yes | (309) 635-5535 | PO Box 5165 | Morton | IL | 61550 |
| Luna | Gabriel | | | Yes | (815) 274-2464 | 500 W Tamarack Avenue | Mc Allen | TX | 78501 |
| Mingus | James | | | Yes | (309) 697-6121 | 7314 W Tuscarora Road | Mapleton | IL | 61547 |
| Pedigo | Gaylord | | | Yes | (309) 462-2730 | 127 Knox Road 1000 N | Galesburg | IL | 61401 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Caterpillar East Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Schuck | Walter | | | Yes | (309) 745-8503 | 23331 Wiegand Lane | Washington | IL | 61571 |
| Smith | Leo | Carey pipe insulating mud | 1950s-1960s | Yes | (217) 783-2527 | PO Box 171 | Cowden | IL | 62422 |

Jobsite: Caterpillar Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Alley | Steve | | 1950 - 1952 | Yes | (618) 687-1190 | 17 Candy Lane | Murphysboro | IL | 62966 |
| Barnhill | Bobby | | 1957 - 1975 | Yes | (309) 699-0844 | 112 Timberlane | East Peoria | IL | 61611 |
| Bauske | Gary | | 1970s - 1980s | Yes | (414) 321-5572 | 434 State Farm Road | Deerfield | WI | 53531-9561 |
| Beach | Laundy | | 1960 - 1982 | Yes | (309) 699-9292 | 161 Shadoway Drive | East Peoria | IL | 61611 |
| Beck | Raymond | | 1946 - 1946 | Yes | (309) 385-2049 | 13226 W Legion Hall Road | Princeville | IL | 61559 |
| Belsley | Louis | | 1960 - 1980 | Yes | (309) 266-7479 | 1500 Parkside Avenue | Morton | IL | 61550 |
| Bitner | Raymond | | 1964 - 1965 | Yes | (309) 697-4479 | 301 Bellevue Avenue | Peoria | IL | 61604 |
| Bolen | Ernest | | 1946 - 1982 | Yes | (309) 347-3433 | 1320 Executive Court Apt 202 | Pekin | IL | 61554 |
| Burdette | Earl | | 1960 - | Yes | (309) 674-1455 | 6003 N Kickapoo Edward Road | Edwards | IL | 61528 |
| Burdette | Lloyd | | 1955 - 1993 | Yes | (309) 699-8414 | 224 Indian Circle | East Peoria | IL | 61611 |
| Burt | Floyd | | 1955 - 1963 | Yes | (813) 782-4330 | 4603 King Palm Ln. | Zephyrhills | FL | 33541 |
| Califf | John | | 1974 - 1991 | Yes | | 2820 Huntington | Peoria | IL | 61614 |
| Clark | Ronnie | | 1989 - | Yes | (309) 776-3696 | 502W Depot Box 459 | Colchester | IL | 62326 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Caterpillar Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Clifford | Kenneth | | 1966 - 1986 | Yes | (309) 688-5495 | 1406 W Brentwood Drive | Dunlap | IL | 61525 |
| Collinson | Gordon | | 1961 - 1993 | Yes | (309) 244-7813 | 802 NE 3rd Street | Galva | IL | 61434-1535 |
| Craddock | John | | 1978 - 1980 | Yes | (309) 697-1421 | 850 S Kim Moor Road | Peoria | IL | 61605 |
| Craig | Kenneth | | 1966 - 1990 | Yes | (309) 359-5851 | 170 Redford | Mackinaw | IL | 61755 |
| Daniel | Harry | | 1962 - 1963 | Yes | (309) 256-4168 | 1201 W Northmoor Road  Apt 309 | Peoria | IL | 61614 |
| Davis | Donald | | 1966 - 1998 | Yes | (309) 682-9259 | 828 E Wilson | Peoria Heights | IL | 61603 |
| Day | Henry | | 1967 - 1981 | Yes | (309) 697-1059 | PO Box 658 | Hanna | WY | 82327 |
| Dingledine | Gary | | 1959 - 1992 | Yes | (309) 362-2309 | 16623 Smithville Road | Glasford | IL | 61533 |
| Edwards | Bill | | 1969 - 1997 | Yes | (765) 674-4745 | 411 W Pearl Street | Jonesboro | IN | 46938-1061 |
| Edwards | Bill | | 1973 - 1993 | Yes | (765) 674-4745 | 411 W Pearl Street | Jonesboro | IN | 46938-1061 |
| Edwards | John | | 1949 - 1959 | Yes | (931) 433-7914 | 121 Price Lane | Fayetteville | TN | 37334-6963 |
| Eisele | Walter | | 1947 - 1983 | Yes | (309) 682-2616 | 1415 W. Crestwood Dr. | Peoria | IL | 61614-6902 |
| Farris | Billie | | 1960 - 1970 | Yes | (309) 968-6896 | 13929 Townline Road | Green Valley | IL | 61534 |
| Fleming | Lathaniel | | 1981 - 1982 | Yes | (870) 355-4051 | 2334 Old Highway South | Eudora | AR | 71640 |
| Foster | David | | 1970s - 1970s | Yes | | 247 N Providence Place | West Terre Haute | IN | 47885 |
| Foster | David | | 1970s - 1970s | Yes | (217) 442-1861 | 1525 Myrtle Drive | Danville | IL | 61832 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Caterpillar Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Fox | Walter | | 1951 - 1982 | Yes | (309) 266-5543 | 1610 Fonderwhite Road | Lebanon | PA | 17042 |
| Fraboni | Louis | | 1967 - 1989 | Yes | (309) 688-4967 | 901 E Hines | Peoria Heights | IL | 61614 |
| Frahm | John | | 1969 - 1978 | Yes | (217) 446-8910 | 208 Ash Street | Danville | IL | 61832 |
| Frahm | John | | 1980 - 1984 | Yes | (217) 446-8910 | 208 Ash Street | Danville | IL | 61832 |
| Frahm | John | | 1986 - 1986 | Yes | (217) 446-8910 | 208 Ash Street | Danville | IL | 61832 |
| Frederick | Edwin | | 1966 - 1995 | Yes | (309) 681-1046 | 632 Spitznagle Ave | Peoria | IL | 61603-2942 |
| Funk | Donald | | 1960s - 1980s | Yes | (309) 726-1520 | P O Box 109 | Hudson | IL | 61748 |
| Gard | Leslie | | 1966 - 1982 | Yes | (309) 697-4941 | 210 Winston Lane | Bartonville | IL | 61607 |
| Garecht | Robert | | 1964 - 1964 | Yes | (217) 865-2152 | 4807 Walmsley Rd | Decatur | IL | 62521 |
| Garner | Ray | | 1957 - 1977 | Yes | (309) 637-8810 | 2911 W Montana | Peoria | IL | 61605 |
| Gay | John | | 1984 - 1989 | Yes | (309) 347-1901 | 3112 Sheridan Road | Pekin | IL | 61554 |
| Geary | Robert | | - | Yes | (614) 915-4240 | 2336 Norview Drive | Grove City | OH | 43123 |
| Gibson | Joe | | 1972 - 1982 | Yes | (309) 535-3196 | 19293 E County Road 2140 N | Havana | IL | 62644 |
| Goetsch | Randall | | 1970 - 1971 | Yes | (815) 434-5084 | 2121 Fields Place | Ottawa | IL | 61350 |
| Graber | James | | 1950 - 1970s | Yes | (309) 392-2262 | 407 S Main | Minier | IL | 61759-0555 |
| Grant | Norman | | 1943 - 1946 | Yes | (309) 346-3711 | 3337 Mall Rd | Pekin | IL | 61554 |
| Gray | James | | 1969 - 1996 | Yes | (309) 208-7589 | 1335 N Kickapoo Creek Road | Peoria | IL | 61604 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Caterpillar Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hagel | Willis | | 1950 - 1981 | Yes | (309) 694-4627 | 601 Woodrow Drive | East Peoria | IL | 61611 |
| Hallengren | Jack | | 1956 - 1960 | Yes | (309) 692-7069 | 1315 W Teton Drive | Peoria | IL | 61614 |
| Hamann | Kenneth | | 1947 - 1948 | Yes | (309) 699-6144 | 2107 Bloomington Road | East Peoria | IL | 61611 |
| Hamann | Kenneth | | 1957 - 1957 | Yes | (309) 699-6144 | 2107 Bloomington Road | East Peoria | IL | 61611 |
| Hamann | Kenneth | | 1975 - 1975 | Yes | (309) 699-6144 | 2107 Bloomington Road | East Peoria | IL | 61611 |
| Hamann | Kenneth | | 1977 - 1977 | Yes | (309) 699-6144 | 2107 Bloomington Road | East Peoria | IL | 61611 |
| Hamann | Kenneth | | 1980 - 1984 | Yes | (309) 699-6144 | 2107 Bloomington Road | East Peoria | IL | 61611 |
| Hamm | Roger | | 1970 - 1970 | Yes | (217) 323-3162 | RR 1 Box 111C | Browning | IL | 62624 |
| Hawkins | Dale | | 1967 - 1993 | Yes | (309) 734-4038 | 1975 M A M Trail | Monmouth | IL | 61462-9424 |
| Hayes | Robert | | - | Yes | (309) 543-6508 | 834 E Washington Street | Havana | IL | 62644 |
| Herren | Richard | | 1955 - 1994 | Yes | (309) 699-0539 | 122 Circle Drive | East Peoria | IL | 61611 |
| Hess | Roy | | 1966 - 1997 | Yes | (309) 550-5641 | 435A Finfgeld Circle | Henry | IL | 61537 |
| Hess | Teddie | | 1965 - 1997 | Yes | (352) 759-2658 | 54700 Park Road | Astor | FL | 32102 |
| Hoefling | Howard | | 1973 - 1980 | Yes | (309) 266-1286 | 960 E Idlewood Street | Morton | IL | 61550-2738 |
| Householter | David | | 1961 - 1964 | Yes | (706) 782-9936 | P.O. Box 468 | Chiefland | FL | 32644-0468 |
| Hundley | William | | 1983 - 1991 | Yes | (785) 749-4505 | 3214 Cardinal | Lawrence | KS | 66049 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Caterpillar Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jackson | William | | 1963 - 1964 | Yes | (309) 637-1883 | PO Box 6418 | Peoria | IL | 61601 |
| Jennings | Billy | | 1957 - 1998 | Yes | (309) 343-6904 | 535 Arnold Street | Galesburg | IL | 61401-4005 |
| Johnson | Dorothy | | 1969 - 1970 | Yes | (309) 682-6006 | 2202 N Maryland | Peoria | IL | 61603 |
| Johnson | Henry | | 1967 - 1990 | Yes | (309) 686-8181 | 1638 Park Avenue | Peoria | IL | 61604-4432 |
| Karrick | Lydell | | 1970 - 1980 | Yes | | | Chillicothe | IL | 61523 |
| King | Dean | | 1953 - 1989 | Yes | (309) 647-2735 | 65 Winegar Drive | Canton | IL | 61520 |
| King | Dean | | 1962 - 1963 | Yes | (309) 647-2735 | 65 Winegar Drive | Canton | IL | 61520 |
| Kingsley | Don | | 1958 - 1960 | Yes | (309) 647-7713 | 24387 N Carver Road | Canton | IL | 61520 |
| Knapp | Jimmy | | 1963 - 1984 | Yes | (309) 303-7102 | 615 County Road 1200 N | Metamora | IL | 61548 |
| Knapp | Jimmy | | 1963 - 1988 | Yes | (309) 303-7102 | 615 County Road 1200 N | Metamora | IL | 61548 |
| Knapp | Jimmy | | 1966 - 1988 | Yes | (309) 303-7102 | 615 County Road 1200 N | Metamora | IL | 61548 |
| Kuchler | William | | - 1982 | Yes | (727) 862-1044 | 12712 Willowdale Way | Hudson | FL | 34667 |
| Kuchler | William | | 1977 - 1997 | Yes | (727) 862-1044 | 12712 Willowdale Way | Hudson | FL | 34667 |
| Kuck | Joseph | | 1946 - 1989 | Yes | (309) 742-2751 | P.O. Box 697 | Elmwood | IL | 61529 |
| La Hood | Harry | | 1963 - 1964 | Yes | (309) 688-0288 | 1407 NE Rock Island Avenue | Peoria | IL | 61603-2252 |
| La Hood | Harry | | 1965 - 1994 | Yes | (309) 688-0288 | 1407 NE Rock Island Avenue | Peoria | IL | 61603-2252 |
| La Hood | Harry | | 1970 - 1994 | Yes | (309) 688-0288 | 1407 NE Rock Island Avenue | Peoria | IL | 61603-2252 |
| Lamorder | Louis | | 1975 - 1984 | Yes | | | | | |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Caterpillar Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Lawless | Anthony | | 1957 - 1994 | Yes | (309) 697-0117 | 4718 Meadow Lane | Bartonville | IL | 61607 |
| Lawless | Anthony | | 1960 - 1995 | Yes | (309) 697-0117 | 4718 Meadow Lane | Bartonville | IL | 61607 |
| Lawless | Anthony | | 1972 - 1977 | Yes | (309) 697-0117 | 4718 Meadow Lane | Bartonville | IL | 61607 |
| Lawless | Anthony | | 1977 - 1980 | Yes | (309) 697-0117 | 4718 Meadow Lane | Bartonville | IL | 61607 |
| Long | Paul | | 1976 - 1980 | Yes | (937) 456-1678 | PO Box 37 | New Paris | OH | 45347-0037 |
| Lower | Garry | | 1970 - 1980 | Yes | (352) 447-1421 | PO Box 176 | Inglis | FL | 34449-0176 |
| Lower | Garry | | 1974 - 1985 | Yes | (352) 447-1421 | PO Box 176 | Inglis | FL | 34449-0176 |
| Lyons | Richard | | - | Yes | (309) 682-4801 | 501 E Virginia | Peoria | IL | 61603 |
| Masters | Roy | | 1976 - 1985 | Yes | (309) 444-3239 | 115 E Holland | Washington | IL | 61571 |
| Mathus | John | | 1972 - 1993 | Yes | | 10111 W Lake Shore Drive | Princeville | IL | 61559-9351 |
| Matlock | Jackie | | 1968 - | Yes | (309) 698-1130 | 228 Monson St | East Peoria | IL | 61611 |
| Matlock | Jackie | | 1979 - | Yes | (309) 698-1130 | 228 Monson St | East Peoria | IL | 61611 |
| McKee | James | | 1966 - 1996 | Yes | (309) 647-7793 | 1313 E Chestnut Street | Canton | IL | 61520 |
| McKenzie | Paul | | 1968 - 1974 | Yes | (217) 832-8374 | 504 Timothy Drive | Villa Grove | IL | 61956 |
| McKinnie | Donald | | 1971 - 1972 | Yes | (309) 682-7778 | 304 Wilshire Drive | Washington | IL | 61571 |
| McQuellon | Timothy | | 1966 - 1996 | Yes | (309) 673-4955 | 2407 W Moss | Peoria | IL | 61604 |
| Meischner | Donald | | 1954 - 1960 | Yes | (309) 698-9261 | 200 Carlton Street #11D | Washington | IL | 61571 |
| Meischner | Donald | | 1960 - 1962 | Yes | (309) 698-9261 | 200 Carlton Street #11D | Washington | IL | 61571 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Caterpillar Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Meischner | Donald | | 1964 - 1969 | Yes | (309) 698-9261 | 200 Carlton Street #11D | Washington | IL | 61571 |
| Meischner | Donald | | 1988 - 1994 | Yes | (309) 698-9261 | 200 Carlton Street #11D | Washington | IL | 61571 |
| Meischner | Garnet | | 1944 - 1995 | Yes | (309) 347-8211 | 1401 Janssen Street | Pekin | IL | 61554 |
| Meischner | Garnet | | 1945 - 1949 | Yes | (309) 347-8211 | 1401 Janssen Street | Pekin | IL | 61554 |
| Meischner | Garnet | | 1949 - 1978 | Yes | (309) 347-8211 | 1401 Janssen Street | Pekin | IL | 61554 |
| Meischner | Leonard | | 1963 - 1994 | Yes | (309) 212-5488 | 6571 Route 154 | Sesser | IL | 62884 |
| Meyers | Andrew | | 1971 - 1975 | Yes | (309) 697-5233 | #7 Lauterbach | Bartonville | IL | 61607 |
| Meyers | Donald | | 1948 - 1987 | Yes | (309) 633-1326 | 4009 N Becker Dr. Apt 103 | Bartonville | IL | 61607 |
| Millard | Eugene | | 1948 - 1985 | Yes | (309) 685-3144 | 3622 N Gale Avenue | Peoria | IL | 61604 |
| Miller | Carl | | 1957 - 1992 | Yes | (309) 699-5351 | 115 Raynor Street | East Peoria | IL | 61611 |
| Miller | Lavern | | 1952 - 1958 | Yes | (309) 693-2541 | 9818 N Broadway | Peoria | IL | 61615 |
| Miller | Richard | | - | Yes | (309) 346-4251 | 1403 S. 8th Street | Pekin | IL | 61554-5804 |
| Mustered | Larry | | 1967 - 1988 | Yes | (815) 434-0037 | 1048 N 21st Road | Oglesby | IL | 61348 |
| Ogden | James | | 1969 - 1975 | Yes | (309) 697-0990 | 4325 S Ricketts | Bartonville | IL | 61607 |
| Orr | Mike | | 1987 - 1987 | Yes | | PO Box 72 | Nauvoo | IL | 62354 |
| Otto | Thomas | | 1971 - 1988 | Yes | (417) 257-0989 | 10471 State Route PP | West Plains | MO | 65775 |
| Owens | William | | 1965 - 1980 | Yes | (309) 695-5018 | 210 W Agard Street | Wyoming | IL | 61491-1324 |
| Owens | William | | 1965 - 1990 | Yes | (309) 695-5018 | 210 W Agard Street | Wyoming | IL | 61491-1324 |
| Parson | Delbert | | 1966 - 1991 | Yes | (309) 647-7319 | 646 Baxter Ct. | Canton | IL | 61520-2043 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Caterpillar Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Petrakis | Fred | | 1967 - 1967 | Yes | (309) 673-2087 | 2706 W. Wendram Ct | West Peoria | IL | 61604 |
| Piro | Ronald | | 1987 - 1991 | Yes | (309) 348-3505 | 314 Fourth Street | South Pekin | IL | 61564 |
| Plue | Alvin | | 1945 - 1948 | Yes | (352) 583-5268 | 605 Purvis Oloh Road | Purvis | MS | 39475-4285 |
| Powell | Dale | | 1952 - 1954 | Yes | (563) 259-8047 | PO Box 61 | Camanche | IA | 52730-0061 |
| Reed | Howard | | 1960 - 1978 | Yes | (941) 474-0690 | 620 Spruce Street | Englewood | FL | 34223 |
| Reed | Robert | | 1949 - 1957 | Yes | (309) 352-2135 | 2001 Dane Kelsey Drive | Pekin | IL | 61554 |
| Riley | Robert | | 1959 - 1995 | Yes | (573) 435-6419 | 16795 County Road #6240 | Edgar Springs | MO | 65462 |
| Runge | Leonard | | 1978 - 1978 | Yes | (309) 685-3039 | 2627 W Eugenie Avenue | Peoria | IL | 61615-3608 |
| Runge | Leonard | | 1980 - 1989 | Yes | (309) 685-3039 | 2627 W Eugenie Avenue | Peoria | IL | 61615-3608 |
| Sangalli | Jack | | 1956 - 1996 | Yes | (863) 465-5261 | 24 Beachfront Lane | Lake Placid | FL | 33852 |
| Sauerzopf | John | | 1955 - 1960 | Yes | (608) 758-7949 | 4262 E Milwaukee Street | Janesville | WI | 53546 |
| Schaefer | John | | 1940 - 1940 | Yes | (309) 387-6993 | 19357 Springfield Rd. | Groveland | IL | 61535 |
| Schierer | Gerald | | 1967 - 1982 | Yes | (309) 383-4560 | RR 5 Box 228 | Metamora | IL | 61548 |
| Schierer | Gerald | | 1980s - 1990's | Yes | (309) 383-4560 | RR 5 Box 228 | Metamora | IL | 61548 |
| Schierer | James | | 1970s - | Yes | (309) 691-7616 | 4627 N Clarewood | Peoria | IL | 61614 |
| Schrock | Marion | | 1946 - 1987 | Yes | (309) 346-3319 | 1507 N Ninth Street | Pekin | IL | 61554-2108 |
| Seifert | William | | 1964 - 1997 | Yes | (309) 452-8787 | 1801 Widermere Drive | Normal | IL | 61761 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Caterpillar Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Short | Johnnie | | 1966 - 1987 | Yes | (309) 697-5796 | 103 Fairoaks | Bartonville | IL | 61607 |
| Sissman | Dale | | 1962 - 1996 | Yes | (812) 876-1825 | 621 Association Street | Ellettsville | IN | 47429 |
| Smith | Donald | | 1966 - 1967 | Yes | (309) 229-6869 | 1007 Bloomington Road | East Peoria | IL | 61611 |
| Snider | David | | 1964 - 1996 | Yes | (309) 543-3470 | 19740 Baldwin Beach Road | Havana | IL | 62644 |
| Stahly | Robert | | 1963 - 1964 | Yes | (815) 672-4323 | 1508 E Bridge Street | Streator | IL | 61364 |
| Stoneburner | Jerry | | 1966 - 1987 | Yes | (309) 347-5500 | 1404 Heilman Street | Pekin | IL | 61554-5508 |
| Teel | Don | | 1989 - 1990 | Yes | (309) 456-3518 | 9150 Highway 9 | Sciota | IL | 61475 |
| Tillery | Kenneth | | 1950 - 1996 | Yes | (606) 364-6501 | 73 Tyner Loop Road | Tyner | KY | 40486 |
| Turner | Larry | | 1976 - 1976 | Yes | | 1311 Triple Tree Lane | Aiken | SC | 29803 |
| Underwood | Michael | | 1976 - 2000 | Yes | (309) 382-2698 | 603 Joliet Road | Marquette Heights | IL | 61554 |
| Wallace | Woodrow | | 1947 - 1947 | Yes | (217) 826-2807 | 16992 E Arbuckle Road | Marshall | IL | 62441 |
| Walsch | Jess | | 1968 - 1970 | Yes | | 220 N. Wyoming - Rm # 106 | Butte | MT | 59701 |
| Weaver | Eddie | | 1950 - 1991 | Yes | (309) 668-2428 | 22104 E County Hwy 8 | Lewistown | IL | 61542 |
| Weber | Dale | | 1963 - 1991 | Yes | (309) 394-2652 | PO Box 146 | Benson | IL | 61516 |
| Welter | Dale | | 1970 - 1970 | Yes | (309) 367-2591 | 701 Fischer Road  # 421 | Creve Coeur | IL | 61610 |
| Woods | Jack | | 1957 - 1959 | Yes | (309) 647-8190 | 1128 N First Avenue | Canton | IL | 61520 |
| Wynd | Richard | | 1990 - 1993 | Yes | (309) 263-1448 | 101 E Hazelwood | Morton | IL | 61550 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Caterpillar Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Wynd | Richard | | 1994 - 1995 | Yes | (309) 263-1448 | 101 E Hazelwood | Morton | IL | 61550 |
| Wynd | Robert | | 1956 - 1963 | Yes | (309) 266-5658 | 121 Elm Street | Pekin | IL | 61554 |

Jobsite: Caterpillar Tractor Company East Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Martin | Raymond | | | No | (390) 348-3468 | | | | |
| McGrew | Jim | | | No | (309) 266-5896 | 200 Norwood St E | Morton | Il | 61550 |

Jobsite: E D Edwards Power Station Bartonville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bainter | Larry | | 1966 - 1971 | Yes | (309) 547-0363 | 13017 N. Central School Lane | Lewistown | IL | 61542-8606 |
| Beever | Ronald | | 1959 - 1968 | Yes | (309) 925-3248 | 1504 Hillview Dr | Pekin | IL | 61554-6033 |
| Bell | Burl | | | Yes | (606) 387-9261 | 1751 Jones Mill Road | Albany | KY | 42602 |
| Belsley | Louis | | 1970 - 1975 | Yes | (309) 266-7479 | 1500 Parkside Avenue | Morton | IL | 61550 |
| Branchfield | Del | | | Yes | (309) 369-6906 | 29669 E. County Road 2500 N | Manito | IL | 61546-8813 |
| Brooks | Ray | | | Yes | (618) 997-2751 | 1101 W Maine Apt 405 | Marion | IL | 62959 |
| Chavez | James | | | Yes | (309) 887-5185 | 8889 Archer Road | Albany | IL | 61230 |
| Chavez | Richard | | | Yes | (309) 887-4831 | 9955 Meredosia Road | Albany | IL | 61230 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: E D Edwards Power Station Bartonville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Craddock | John | | 1978 - 1980 | Yes | (309) 697-1421 | 850 S Kim Moor Road | Peoria | IL | 61605 |
| Craig | Kenneth | | | Yes | (309) 359-5851 | 170 Redford | Mackinaw | IL | 61755 |
| Day | Henry | | 1970s - 1970s | Yes | (309) 697-1059 | PO Box 658 | Hanna | WY | 82327 |
| Di Donato | James | | 1959 - 1965 | Yes | (309) 346-8542 | 1000 N 11th Street | Pekin | IL | 61554 |
| Doubet | Lyle | | 1981 - 1981 | Yes | (309) 362-2410 | 1416 Holiday Lane | Trivoli | IL | 61569 |
| Filstrup | Michael | | 1966 - 1968 | Yes | (309) 694-0477 | 113 Gerber Court | Creve Coeur | IL | 61610 |
| Fleming | Lathaniel | | 1985 - 1986 | Yes | (870) 355-4051 | 2334 Old Highway South | Eudora | AR | 71640 |
| Flessner | Harold | | 1962 - 1973 | Yes | (309) 637-2796 | 1031 W. Tall Oaks Ct. | Bartonville | IL | 61607 |
| Gay | John | | 1980 - 1988 | Yes | (309) 347-1901 | 3112 Sheridan Road | Pekin | IL | 61554 |
| Geary | Robert | | 1973 - 1995 | Yes | (614) 915-4240 | 2336 Norview Drive | Grove City | OH | 43123 |
| Grier | David | | 1966 - 1978 | Yes | (850) 236-3837 | 119 Seaclusion Drive | Pananma City Beach | FL | 32413 |
| Grier | Thomas | | | Yes | (309) 635-5535 | PO Box 5165 | Morton | IL | 61550 |
| Hagel | Willis | | 1970 - 1971 | Yes | (309) 694-4627 | 601 Woodrow Drive | East Peoria | IL | 61611 |
| Hammond | Everett | | - | Yes | (812) 235-3340 | 1232 S 25th Street | Terre Haute | IN | 47803 |
| Hayes | Robert | | 1957 - 1978 | Yes | (309) 543-6508 | 834 E Washington Street | Havana | IL | 62644 |
| Herren | Richard | | 1955 - 1994 | Yes | (309) 699-0539 | 122 Circle Drive | East Peoria | IL | 61611 |
| Hundley | William | | 1983 - 1991 | Yes | (785) 749-4505 | 3214 Cardinal | Lawrence | KS | 66049 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: E D Edwards Power Station Bartonville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hutchinson | Larry | | 1968 - 1999 | Yes | (309) 671-0258 | 2021 S Elizabeth | Peoria | IL | 61605 |
| Jennings | Billy | | 1957 - 1998 | Yes | (309) 343-6904 | 535 Arnold Street | Galesburg | IL | 61401-4005 |
| Kingsley | Don | | 1970 - 1974 | Yes | (309) 647-7713 | 24387 N Carver Road | Canton | IL | 61520 |
| Knapp | Jimmy | | | Yes | (309) 303-7102 | 615 County Road 1200 N | Metamora | IL | 61548 |
| Kuck | Joseph | | 1946 - 1950 | Yes | (309) 742-2751 | P.O. Box 697 | Elmwood | IL | 61529 |
| Kuck | Joseph | | 1958 - 1959 | Yes | (309) 742-2751 | P.O. Box 697 | Elmwood | IL | 61529 |
| Kuck | Joseph | | 1967 - 1967 | Yes | (309) 742-2751 | P.O. Box 697 | Elmwood | IL | 61529 |
| La Hood | Harry | | 1986 - 1986 | Yes | (309) 688-0288 | 1407 NE Rock Island Avenue | Peoria | IL | 61603-2252 |
| Long | Paul | | 1978 - 1980 | Yes | (937) 456-1678 | PO Box 37 | New Paris | OH | 45347-0037 |
| Lucas | Gary | | | Yes | (309) 444-4588 | 307 S Wilmor Road | Washington | IL | 61571 |
| Lyons | Richard | | 1960s - 1960s | Yes | (309) 682-4801 | 501 E Virginia | Peoria | IL | 61603 |
| Martin | Bernard | | 1985 - 1999 | Yes | (309) 267-7979 | 224 Charlotte | Pekin | IL | 61554 |
| Miller | Richard | | 1961 - 1961 | Yes | (309) 346-4251 | 1403 S. 8th Street | Pekin | IL | 61554-5804 |
| Miller | Richard | | 1963 - | Yes | (309) 346-4251 | 1403 S. 8th Street | Pekin | IL | 61554-5804 |
| Nolan | William | | 1960 - 1962 | Yes | (309) 699-1911 | 117 Kennedy Court | East Peoria | IL | 61611 |
| Palsgrove | Joseph | | 1969 - 1996 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1970 - 1996 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Parson | Delbert | | 1973 - 1975 | Yes | (309) 647-7319 | 646 Baxter Ct. | Canton | IL | 61520-2043 |
| Petrakis | Fred | | 1959 - 1959 | Yes | (309) 673-2087 | 2706 W. Wendram Ct | West Peoria | IL | 61604 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: E D Edwards Power Station Bartonville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Piro | Ronald | | 1957 - 1985 | Yes | (309) 348-3505 | 314 Fourth Street | South Pekin | IL | 61564 |
| Riley | Robert | | 1959 - 1995 | Yes | (573) 435-6419 | 16795 County Road #6240 | Edgar Springs | MO | 65462 |
| Salisbury | William | | 1967 - 1984 | Yes | (309) 966-5167 | 2202 N Maryland Street | Peoria Heights | IL | 61603-2756 |
| Sangalli | Jack | | 1992 - 1992 | Yes | (863) 465-5261 | 24 Beachfront Lane | Lake Placid | FL | 33852 |
| Schierer | Gerald | | 1967 - 1982 | Yes | (309) 383-4560 | RR 5 Box 228 | Metamora | IL | 61548 |
| Schierer | James | | 1957 - 1991 | Yes | (309) 691-7616 | 4627 N Clarewood | Peoria | IL | 61614 |
| Short | Johnnie | | 1966 - 1987 | Yes | (309) 697-5796 | 103 Fairoaks | Bartonville | IL | 61607 |
| Spillman | William | | 1968 - 1985 | Yes | (309) 699-3351 | PO Box 2202 | East Peoria | IL | 61611 |
| Stout | John | | 1969 - 1979 | Yes | (928) 404-4490 | 9722 78th Street S | Cottage Grove | MN | 55016-3719 |
| Stranz | Larry | | 1970 - 1970 | Yes | (309) 697-1534 | 4520 Ducharme | Bartonville | IL | 61607 |
| Stranz | Larry | | 1970 - 1976 | Yes | (309) 697-1534 | 4520 Ducharme | Bartonville | IL | 61607 |
| Underwood | Michael | | 1999 - 1999 | Yes | (309) 382-2698 | 603 Joliet Road | Marquette Heights | IL | 61554 |
| Wood | Michael | | 1970 - 1971 | Yes | (309) 382-2221 | 117 Yates Road | Marquette Heights | IL | 61554-1413 |
| Wood | Michael | | 1970 - 1993 | Yes | (309) 382-2221 | 117 Yates Road | Marquette Heights | IL | 61554-1413 |
| Wood | Victor | | 1967 - 1969 | Yes | | 140 N Main Street | North Pekin | IL | 61554 |
| Wood | Victor | | 1971 - 1972 | Yes | | 140 N Main Street | North Pekin | IL | 61554 |
| Woods | Jack | | 1960 - 1962 | Yes | (309) 647-8190 | 1128 N First Avenue | Canton | IL | 61520 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Hershels Factory East Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Riley | Robert | | 1959 - 1995 | Yes | (573) 435-6419 | 16795 County Road #6240 | Edgar Springs | MO | 65462 |

Jobsite: Illinois Central College East Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Johnson | Dorothy | | 1974 - 1989 | Yes | (309) 682-6006 | 2202 N Maryland | Peoria | IL | 61603 |
| Lawless | Anthony | | 1972 - 1977 | Yes | (309) 697-0117 | 4718 Meadow Lane | Bartonville | IL | 61607 |
| Vaningan | Donald | | - | Yes | (715) 832-3908 | 1544 Howard Avenue | Eau Claire | WI | 54703 |

Jobsite: Peoria Brick And Tile East Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Blackledge | Herman | | 1953 - 1992 | Yes | (309) 699-1313 | 900 Centennial Drive | East Peoria | IL | 61511 |
| Meischner | Donald | | 1954 - 1960 | Yes | (309) 698-9261 | 200 Carlton Street #11D | Washington | IL | 61571 |
| Meischner | Garnet | | 1944 - 1949 | Yes | (309) 347-8211 | 1401 Janssen Street | Pekin | IL | 61554 |
| Meischner | Garnet | | 1952 - 1952 | Yes | (309) 347-8211 | 1401 Janssen Street | Pekin | IL | 61554 |
| Meischner | Garnet | | 1969 - 1969 | Yes | (309) 347-8211 | 1401 Janssen Street | Pekin | IL | 61554 |
| Meischner | Leonard | | 1958 - 1963 | Yes | (309) 212-5488 | 6571 Route 154 | Sesser | IL | 62884 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Wallace Power Station East Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Eisele | Walter | | 1958 - 1960 | Yes | (309) 682-2616 | 1415 W. Crestwood Dr. | Peoria | IL | 61614-6902 |
| Fleming | Lathaniel | | 1980 - 1981 | Yes | (870) 355-4051 | 2334 Old Highway South | Eudora | AR | 71640 |
| Hagel | Willis | | 1970 - 1971 | Yes | (309) 694-4627 | 601 Woodrow Drive | East Peoria | IL | 61611 |
| Schierer | Gerald | | 1967 - 1982 | Yes | (309) 383-4560 | RR 5 Box 228 | Metamora | IL | 61548 |
| Short | Johnnie | | 1969 - 1970 | Yes | (309) 697-5796 | 103 Fairoaks | Bartonville | IL | 61607 |
| Weirich | Philip | | 1995 - 1995 | Yes | (618) 943-2771 | PO Box 105 | Lawrenceville | IL | 62439 |

Jobsite: Monsanto East St. Louis, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Harper | Lawrence | | 1969 - 1997 | Yes | (618) 538-7637 | 2819 Ibms Station Road | Millstadt | IL | 62260 |
| Marret | John | | 1950 - 1996 | Yes | NOT APPLICABLE | 125 Hagan Drive | Grand River | KY | 42045 |

Jobsite: Obear Nester Glass East St. Louis, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Soulney | Donald | | 1959 - 1974 | Yes | (618) 235-8577 | 737 Vicksburg Drive | Belleville | IL | 62221 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Assumption Catholic High School East St.Louis, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Soulney | Donald | | 1952 - 1952 | Yes | (618) 235-8577 | 737 Vicksburg Drive | Belleville | IL | 62221 |

Jobsite: Chicago Missouri And Western Railway East St.Louis, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Greenwood | Larry | | 1986 - 1990 | Yes | (618) 893-4046 | P.O. Box 33 | Cobden | IL | 62920-0033 |

Jobsite: East St Louis High School East St.Louis, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Soulney | Donald | | 1951 - 1951 | Yes | (618) 235-8577 | 737 Vicksburg Drive | Belleville | IL | 62221 |

Jobsite: Gateway Western Railway East St.Louis, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Greenwood | Larry | | 1990 - 1999 | Yes | (618) 893-4046 | P.O. Box 33 | Cobden | IL | 62920-0033 |

Jobsite: Harcros Pigments East St.Louis, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Harper | Lawrence | | 1960 - 1997 | Yes | (618) 538-7637 | 2819 Ibms Station Road | Millstadt | IL | 62260 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Hayden Wrecking Company East St.Louis, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Green | Larry | | 1960 - 1980 | Yes | (618) 398-7313 | 9522 Holy Cross Road | Fairview Heights | IL | 62208 |

Jobsite: Obernestle Glass East St.Louis, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Boze | Arthur | | 1959 - 1996 | Yes | (618) 277-3630 | 4160 Red Field Dr. | Swansea | IL | 62226 |

Jobsite: Southern Illinois University Edwardsville Edwardsville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Soulney | Donald | | 1965 - 1966 | Yes | (618) 235-8577 | 737 Vicksburg Drive | Belleville | IL | 62221 |

Jobsite: Shell Oil El Paso, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| O'brien | Francis | | 1976 - 1976 | Yes | (815) 795-5614 | 2377 N 2879TH | Marseilles | IL | 61341 |

Jobsite: Albion Bank Eldorado, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Phelps | Ralph | | 1985 - 1985 | Yes | (618) 773-4321 | Rural Route 5 Box 2001 | Dale | IL | 62859 |
| Phelps | Ralph | | 1988 - 1988 | Yes | (618) 773-4321 | Rural Route 5 Box 2001 | Dale | IL | 62859 |
| Phelps | Ralph | | 1989 - 1989 | Yes | (618) 773-4321 | Rural Route 5 Box 2001 | Dale | IL | 62859 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Albion Bank Eldorado, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Phelps | Ralph | | 1993 - 1994 | Yes | (618) 773-4321 | Rural Route 5 Box 2001 | Dale | IL | 62859 |

Jobsite: Eldorado Grade School Eldorado, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Baugher | Charles | | 1972 - 1973 | Yes | (865) 579-1939 | 142 Blue Ridge Lane | Seymour | TN | 37865-5828 |

Jobsite: Ferrell Hospital Eldorado, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Baugher | Charles | | 1972 - 1973 | Yes | (865) 579-1939 | 142 Blue Ridge Lane | Seymour | TN | 37865-5828 |

Jobsite: Illinois Power Company Eldorado, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Baugher | Charles | | 1968 - 1970 | Yes | (865) 579-1939 | 142 Blue Ridge Lane | Seymour | TN | 37865-5828 |

Jobsite: Electric Junction Power Station Electric Junction, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Anderson | Frank | | 1947 - 1977 | Yes | (217) 233-0515 | 138 Nevada Drive | Decatur | IL | 62526-2358 |
| Packley | Richard | | 1977 - 1977 | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Bell Telephone Elgin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Contact Phone | Represented by CVLO or other Asbestos firm | Approximate Years | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Short | Robert | | (847) 458-4856 | Yes | 1950 - 1960 | 9416 2nd Avenue | Cary | IL | 60013-1839 |

Jobsite: Carrington Care Center Elgin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Contact Phone | Represented by CVLO or other Asbestos firm | Approximate Years | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Short | Robert | | (847) 458-4856 | Yes | 1970 - 1970 | 9416 2nd Avenue | Cary | IL | 60013-1839 |

Jobsite: Carswell Floors Elgin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Contact Phone | Represented by CVLO or other Asbestos firm | Approximate Years | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Olah | Albert | | (630) 897-0349 | Yes | 1970 - 1970 | 12 S Grace Street | North Aurora | IL | 60542-1630 |
| Olson | Neil | | (847) 742-5916 | No | | 930 JEFFERSON AVE 2 | Elgin | IL | 60120 |
| Pasholk | Francis | | (847) 742-6301 | No | | 64 N ALDINE AVE | Elgin | IL | 60123 |
| Wirsing | Michael | | (815) 479-8649 | No | | 3806 FRANKLIN CT | Crystal Lake | IL | 60014 |

Jobsite: Chicago Rawhide Elgin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Contact Phone | Represented by CVLO or other Asbestos firm | Approximate Years | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Short | Robert | | (847) 458-4856 | Yes | 1970 - | 9416 2nd Avenue | Cary | IL | 60013-1839 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Hoffer Plastics Elgin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Short | Robert | | 1970 - 1980 | Yes | (847) 458-4856 | 9416 2nd Avenue | Cary | IL | 60013-1839 |

Jobsite: Illinois State Mental Hospital Elgin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kostal | Michael | | 1970 - 1970 | Yes | (231) 813-4398 | 5273 W Tyler Road | Hart | MI | 49420 |

Jobsite: NTN Factory Elgin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Short | Robert | | 1970 - 1980 | Yes | (847) 458-4856 | 9416 2nd Avenue | Cary | IL | 60013-1839 |

Jobsite: Osco Drug Store Elgin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Short | Robert | | 1950 - 1960 | Yes | (847) 458-4856 | 9416 2nd Avenue | Cary | IL | 60013-1839 |

Jobsite: Sheridan School Elgin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Short | Robert | | 1970 - 1980 | Yes | (847) 458-4856 | 9416 2nd Avenue | Cary | IL | 60013-1839 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Sherman Hospital Elgin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Short | Robert | | 1960 - | Yes | (847) 458-4856 | 9416 2nd Avenue | Cary | IL | 60013-1839 |
| Short | Robert | | 1970 - | Yes | (847) 458-4856 | 9416 2nd Avenue | Cary | IL | 60013-1839 |
| Short | Robert | | 1979 - 1980 | Yes | (847) 458-4856 | 9416 2nd Avenue | Cary | IL | 60013-1839 |

Jobsite: Centex Division Elk Grove, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Healey | Lawrence | | 1962 - 1964 | Yes | (815)675-0845 | 3701 W. Berkshire Dr. | McHenry | IL | 60051 |

Jobsite: Elmhurst Memorial Hospital Elmhurst, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Rushing | Richard | | 1976 - 1976 | Yes | (630) 773-1809 | 21 W 22nd Grove | Itasca | IL | 60143 |

Jobsite: Millsdale Works Elmwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aichele | John | | 1979 - 1979 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |
| Colatello | Lawrence | | - | Yes | (815) 485-9247 | 10259 Cambridge Court # K | Mokena | IL | 60448-7925 |
| Czibor | Louie | | 1967 - 1997 | Yes | (815) 741-9447 | 2013 Leness Lane | Crest Hill | IL | 60435 |
| Magnant | Robert | | 1989 - 1989 | Yes | (219) 374-5364 | 6800 W 141st Avenue | Cedar Lake | IN | 46303 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Millsdale Works Elmwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Packley | Wilson | | 1957 - 1996 | Yes | (870) 431-8352 | 4747 Highway 178 W | Lakeview | AR | 72642-7005 |

Jobsite: Sng Processing Plant Elmwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aichele | John | | 1974 - 1975 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |
| Buchanan | Howard | | - | Yes | (815) 343-5369 | 135 North Street | Marseilles | IL | 61341 |
| Farrell | William | | 1971 - 1971 | Yes | (708) 301-0773 | 14722 S Heathcliff Rd. | Homer Glen | IL | 60491 |
| Norberg | Howard | | 1973 - 1975 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Packley | Wilson | | 1957 - 1996 | Yes | (870) 431-8352 | 4747 Highway 178 W | Lakeview | AR | 72642-7005 |

Jobsite: Arsenal Powerhouse Elwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Polykandriot is | Gerald | | 1966 - 1968 | Yes | (815) 740-1457 | 220 East Cass Street | Joliet | IL | 60432 |

Jobsite: Elwood Ordnance Plant Elwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ardaugh | William | | 1965 - 1992 | Yes | (815) 478-3419 | 15651 W Waterford Lane | Manhatta n | IL | 60442 |
| Conte | Anthony | | 1955 - | Yes | (815) 729-9279 | 902 Winthrop Avenue | Joliet | IL | 60436 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Elwood Ordnance Plant Elwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Elrod | Robert | | 1960 - 1969 | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Frattini | James | | 1959 - 1959 | Yes | (815) 545-0000 | 301 Muehl Drive Apt 8 | Lockport | IL | 60441 |
| Knorr | John | | - | Yes | (815) 521-0530 | 1308 Shannon Ct | Minooka | IL | 60447 |
| Lesniak | Frank | | 1946 - 1947 | Yes | (727) 372-1049 | 521 Webb Street | Calumet City | IL | 60409 |
| Lopez | Roger | | 1971 - 1972 | Yes | (815) 723-9695 | 1621 N Center Street | Crest Hill | IL | 60435 |
| Martinez | Joe | | 1982 - 1985 | Yes | (815) 423-5787 | PO Box 307 | Elwood | IL | 60421-0307 |
| Norberg | Howard | | 1952 - 1952 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Nurczyk | Joseph | | - | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Nurczyk | Joseph | | 1965 - 1966 | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Packley | Richard | | 1960 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Packley | Richard | | 1974 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Potts | Billie | | 1965 - 1968 | Yes | (812) 234-9211 | 1624 N 13th Street | Terre Haute | IN | 47804-4112 |
| Rampa | David | | 1979 - 1980 | Yes | (815) 476-5353 | 421 N Water Street | Wilmington | IL | 60481 |
| Sasse | Frederic | | 1964 - 1997 | Yes | (219) 922-9747 | 4115 Ross Road Lot 1 | Gary | IN | 46408 |
| Stalzer | James | | 1971 - | Yes | (815) 723-8738 | 1308 N William Street | Joliet | IL | 60435 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Mobil Oil Elwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Ardaugh | John | | 1965 - 1993 | Yes | (815) 485-3358 | 16338 W Spencer Road | Joliet | IL | 60433 |
| Buchanan | Howard | | 1975 - 1976 | Yes | (815) 343-5369 | 135 North Street | Marseilles | IL | 61341 |
| D'Ottavio | Nello | | 1968 - 1971 | Yes | (815) 725-8835 | 1010 Lark Lane | Shorewood | IL | 60404 |
| Hoye | James | | 1971 - 1972 | Yes | (815) 744-2629 | 420 E Bevan Drive | Joliet | IL | 60435 |
| Lopez | Manuel | | 1971 - 1971 | Yes | (815) 722-2830 | 560 Clay Street | Joliet | IL | 60432 |
| Lopez | Manuel | | 1984 - 1984 | Yes | (815) 722-2830 | 560 Clay Street | Joliet | IL | 60432 |
| Richardson | Eleanore | | 1984 - 1985 | Yes | (815) 409-7420 | 1100 N River Road | Shorewood | IL | 60404 |

Jobsite: Peoples Gas Light & Coke Elwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Johnson | George | | 1977 - 1978 | Yes | (770) 886-0217 | 4147 Ivy Summit Court | Cumming | GA | 30041 |
| Lopykinski | Joseph | | 1979 - 1981 | Yes | (815) 722-6880 | 1823 Highland Avenue | Crest Hill | IL | 60403 |
| Taras | Andy | | 1973 - 1999 | Yes | (520) 319-6170 | P O Box 1541 | Green Valley | AZ | 85622 |
| Vik | Carl | | 1974 - 1974 | Yes | (708) 448-0943 | 2600 Harden Blvd. Lot 39 | Lakeland | FL | 33803 |
| Wright | Walter | | 1979 - 1980 | Yes | (815) 729-1081 | 2867 Heritage Drive Unit 1D | Joliet | IL | 60435 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Rust Engineering Arsenal Elwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Colatello | Lawrence | | - | Yes | (815) 485-9247 | 10259 Cambridge Court # K | Mokena | IL | 60448-7925 |
| Elrod | Robert | | 1960 - 1969 | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Glenn | Ellena | | 1956 - 1969 | Yes | (815) 436-4303 | 2505 Lockner Boulevard | Joliet | IL | 60435-1021 |
| Norberg | Howard | | 1967 - 1958 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Packley | Richard | | 1959 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Richardson | Eleanore | | 1965 - 1966 | Yes | (815) 409-7420 | 1100 N River Road | Shorewood | IL | 60404 |

Jobsite: Stepan Chemical Elwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Koren | Jeffrey | | 1970s - | Yes | (815) 478-3880 | 16855 Brown Rd. | Manhattan | IL | 60442 |

Jobsite: Stepan Chemical Millsdale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aichele | John | | 1979 - 1979 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |
| Aimaro | Joseph | | 1952 - 1961 | Yes | (815) 726-3787 | 1000 Sherman Street | Joliet | IL | 60433 |
| Ayres | Larry | | 1965 - 1997 | Yes | (815) 485-0663 | 1826 Foxwood Drive | New Lenox | IL | 60451 |
| Czibor | Louie | | 1967 - 1997 | Yes | (815) 741-9447 | 2013 Leness Lane | Crest Hill | IL | 60435 |
| Joyce | Michael | | 1962 - 1962 | Yes | (815) 237-2219 | PO Box 463 | S Wilmington | IL | 60474-0463 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Stepan Chemical Millsdale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|-------------------------------------------|---------------|---------|------|----|----|
| Krik | Charles | | 1954 - 1996 | Yes | (815) 458-0425 | 405 W. 3rd St. | Braidwood | IL | 60408 |
| Lopykinski | Joseph | | - | Yes | (815) 722-6880 | 1823 Highland Avenue | Crest Hill | IL | 60403 |
| Lopykinski | Joseph | | 1957 - 1960 | Yes | (815) 722-6880 | 1823 Highland Avenue | Crest Hill | IL | 60403 |
| Masura | Joseph | | 1975 - 1976 | Yes | (815) 727-2787 | 2519 Erskine Road | Joliet | IL | 60433 |
| Meyers | Frank | | 1981 - 1990 | Yes | (239) 278-0272 | 17100 Terraverde Cir. - Apt. 2505 | Fort Myers | FL | 60046 |
| Packley | Wilson | | 1965 - 1996 | Yes | (870) 431-8352 | 4747 Highway 178 W | Lakeview | AR | 72642-7005 |
| Stimac | Charles | | 1970 - 1990 | Yes | (815) 744-2324 | 306 Cedar Lane | Shorewood | IL | 60431 |

Jobsite: Stephan Chemical Elwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|-------------------------------------------|---------------|---------|------|----|----|
| Aimaro | Joseph | | 1952 - 1961 | Yes | (815) 726-3787 | 1000 Sherman Street | Joliet | IL | 60433 |
| Ayres | Larry | | 1974 - 1975 | Yes | (815) 485-0663 | 1826 Foxwood Drive | New Lenox | IL | 60451 |
| Burton | William | | 1977 - 1978 | Yes | (815) 729-2198 | 1507 Addleman | Joliet | IL | 60435 |
| Eaton | Gary | | 1969 - 1970 | Yes | (217) 343-0580 | 14129 E 875th Road | Effingham | IL | 62401 |
| Elrod | Robert | | 1967 - 1969 | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Elrod | Robert | | 1970 - 1979 | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Grieff | Dale | | 1988 - 1963 | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Stephan Chemical Elwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|-----|
| Hutchinson | Larry | | 1995 - 1995 | Yes | (309) 671-0258 | 2021 S Elizabeth | Peoria | IL | 61605 |
| Joyce | Michael | | 1962 - | Yes | (815) 237-2219 | PO Box 463 | S Wilmington | IL | 60474-0463 |
| Ketchum | Robert | | 1977 - 1979 | Yes | (815) 838-4644 | 314 Dell Park Avenue | Lockport | IL | 60441 |
| Knorr | John | | 1971 - 1971 | Yes | (815) 521-0530 | 1308 Shannon Ct | Minooka | IL | 60447 |
| Packley | Richard | | - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Roach | Willie | | 1977 - 1989 | Yes | (815) 726-6195 | 26 W Clintin St | Joliet | IL | 60432 |
| Robertson | Neil | | 1981 - 1981 | Yes | (815) 458-2507 | 22957 Smiley Rd | Wilmington | IL | 60481 |
| Stimac | Charles | | 1976 - 1983 | Yes | (815) 744-2324 | 306 Cedar Lane | Shorewood | IL | 60431 |
| Svetlecich | John | | 1960 - 1995 | Yes | (815) 741-2510 | 2124 Leness Lane | Joliet | IL | 60435-1924 |
| Svetlecich | John | | 1961 - 1962 | Yes | (815) 741-2510 | 2124 Leness Lane | Joliet | IL | 60435-1924 |
| Svetlecich | John | | 1961 - 1965 | Yes | (815) 741-2510 | 2124 Leness Lane | Joliet | IL | 60435-1924 |

Jobsite: U S Rubber Elwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|-----|
| Jenson | Eilert | | 1959 - 1989 | Yes | (715) 874-5482 | 2965 20th St | Elk Mound | WI | 54739 |
| McCullum | Marie | | 1953 - 1954 | Yes | (815) 726-7942 | 330 S Des Plaines | Joliet | IL | 60436 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Uniroyal Elwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Alexander | Linda | | 1967 - 1974 | Yes | (815) 727-8662 | 519 Gardner St. | Joliet | IL | 60432 |
| Barnett | Billy | | 1966 - 1970 | Yes | (815) 727-9124 | 30 Quarry | Joliet | IL | 60436 |
| Burton | William | | 1968 - 1969 | Yes | (815) 729-2198 | 1507 Addleman | Joliet | IL | 60435 |
| Fitch | Thomas | | 1968 - 1969 | Yes | (815) 722-5968 | 2201 Cottonwood Drive Apt B | Joliet | IL | 60432 |
| James | Charles | | 1965 - 1992 | Yes | (573) 887-3850 | 301 S Main Street | Chaffee | MO | 63740 |
| Knight | Mary | | | Yes | (601) 470-8045 | 63 County Road 814 | Laurel | MS | 39443 |
| Pearson | John | | 1952 - 1987 | Yes | | PO Box 1314 | Joliet | IL | 60434-1314 |

Jobsite: Evanston Hospital Evanston, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Keller | Eugene | | 1974 - 1976 | Yes | (773) 522-1493 | 4224 W Cullerton | Chicago | IL | 60623 |
| Oleferchik | William | | 1983 - | Yes | (630) 551-4356 | 7 Bednarcik Ct | Oswego | IL | 60543-9736 |

Jobsite: Evanston Power Station Evanston, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ludin | Kenneth | | 1983 - 1983 | Yes | (262) 628-0155 | W203N16157 Pin Oak Circle | Jackson | WI | 53037-9800 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Evanston Township High School Evanston, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hanson | Dean | | 1960 - 1989 | Yes | (715) 662-3495 | PO Box 145 | Taylor | WI | 54659 |
| Locke | Richard | | 1967 - 1968 | Yes | | 3413 Harvey | Park City | IL | 60085 |
| Mussatto | Charles | | 1976 - 1977 | Yes | (708) 345-8531 | 1416 N 36th Avenue | Melrose Park | IL | 60160 |

Jobsite: Northwestern University Evanston, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bauske | Gary | | 1986 - 1990 | Yes | (414) 321-5572 | 434 State Farm Road | Deerfield | WI | 53531-9561 |
| Hnetynka | Jerry | | 1975 - 1975 | Yes | (605) 487-7275 | 455 1/2 Main Street | Lake Andis | SD | 57356 |
| Holmes | Julius | | 1960 - 1993 | Yes | (708) 681-5071 | 2126 S 11th Avenue | Maywood | IL | 60153 |
| Jorsch | Jerome | | 1950 - 1950 | Yes | (708) 841-2851 | 14510 Dorchester Avenue | Dolton | IL | 60419 |
| Rearick | Lawrence | | 1990 - 1991 | Yes | (219) 942-4432 | 377 Azalea Drive | Hobart | IN | 46342 |
| Schmidt | Kenneth | | 1958 - 1963 | Yes | (847) 965-4395 | 8218 W Lyons | Niles | IL | 60714 |

Jobsite: Washington Insurance Building Evanston, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Friel | William | | 1959 - 1959 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Little Company of Mary Hospital Evergreen Park, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aimaro | Joseph | | 1952 - 1961 | Yes | (815) 726-3787 | 1000 Sherman Street | Joliet | IL | 60433 |
| Durk | James | | - | Yes | (816) 278-4411 | 8074 Shelby 170 | Bethel | MO | 63434 |
| Greenfield | Jerry | | | No | (520) 886-8587 | | | | |
| Rushing | Richard | | 1977 - 1979 | Yes | (630) 773-1809 | 21 W 22nd Grove | Itasca | IL | 60143 |
| Senkpeil | Herman | | 1968 - 1975 | Yes | (708) 385-8663 | 3132 W. Whipple Dr | Merrionette Park | IL | 60803 |
| Zednick | Richard | | | No | | | | | |

Jobsite: Gene York Plumbing & Heating Fairfield, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hill | John | | 1954 - 1957 | Yes | (618) 375-7654 | 506 S. Court | Grayville | IL | 62844 |

Jobsite: Commonwealth Edison Fisk, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Fallon | Robert | | 1995 - 1995 | Yes | (708) 474-7316 | 17745 Clyde | Lansing | IL | 60438 |
| Meyers | Frank | | 1970 - 1971 | Yes | (239) 278-0272 | 17100 Terraverde Cir. - Apt. 2505 | Fort Myers | FL | 60046 |
| Stoynoff | Peter | | 1970 - 1980 | Yes | (708) 758-3850 | 23151 Volbrecht Road | Crete | IL | 60417 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Pipe Line Flora, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hartzburg | Jack | | 1965 - 1968 | Yes | (812) 745-5861 | 12195 N Co-op Road | Oaktown | IN | 46591 |
| Martin | Dennis | | 1967 - 1982 | Yes | | P O Box 153 | Indianola | IL | 61850 |

Jobsite: Lakeriver Forestview, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Krestan | Thomas | | 1965 - 1978 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |

Jobsite: Witco Chemical Forestview, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Krestan | Thomas | | 1980 - 1980 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |

Jobsite: Borg Warner Frankfurt, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McCullum | Marie | | 1977 - 1996 | Yes | (815) 726-7942 | 330 S Des Plaines | Joliet | IL | 60436 |

Jobsite: Kellog Refinery Frankfurt, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Norberg | Howard | | 1967 - 1967 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Mobil Foam Frankfurt, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Minnick | Glenn | | 1958 - 1960 | Yes | (815) 744-1442 | 1835 Lincoln | Cresthill | IL | 60435 |
| Minnick | Glenn | | 1960 - 1960 | Yes | (815) 744-1442 | 1835 Lincoln | Cresthill | IL | 60435 |

Jobsite: Mobil Oil Chemical Plant Frankfurt, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Polykandriotis | Gerald | | 1981 - 1991 | Yes | (815) 740-1457 | 220 East Cass Street | Joliet | IL | 60432 |

Jobsite: Alberto Calvert Franklin Park, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bergstrom | Lester | | 1960 - 1960 | Yes | (928) 859-3418 | 1410 Old Pine Bluff Rd | Morris | IL | 60450 |
| Cleinmark | Clyde | | 1965 - 1965 | Yes | (309) 862-0030 | 605 Pine St. Lot 131 | Normal | IL | 61761 |

Jobsite: Curtis-Nabisco Candy Franklin Park, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Zuccarelli | Michael | | 1953 - 1988 | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Curtiss Candy Franklin Park, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Krestan | Thomas | | 1981 - 1981 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |
| Richards | Aloysious | | 1949 - 1987 | Yes | (815) 838-5402 | 16228 163rd Street | Lockport | IL | 60441 |
| Scanlon | George | | 1947 - 1995 | Yes | (708) 469-7285 | 101 S. Edgewood Ave. | LaGrange | IL | 60525 |

Jobsite: Triangle Plywood Kankakee, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bruner | Freddie | | 1992 - 1996 | Yes | (815) 476-6705 | PO Box 354 | Wilmington | IL | 60481 |

Jobsite: United Refinery And Smelting Franklin Park, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McGlade | Arthur | | 1966 - 1967 | Yes | (352) 527-3828 | 5537 W Hunters Ridge Circle | Lecanto | FL | 34461 |

Jobsite: Farmers Grain Terminal Fredrick, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Frericks | Michael | | 1973 - 1976 | Yes | (217) 222-3540 | 2530 Chestnut Street | Quincy | IL | 62301 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: 1st National Bank Freeport, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Byerley | Milford | | 1960 - 1968 | Yes | (623) 975-9174 | 15333 W Paradiso Court | Surprise | AZ | 85374 |

Jobsite: Burgess Battery Freeport, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gustafson | Harvey | | 1980 - 1989 | Yes | (815) 239-1786 | 6335 Best Road | Pecatonica | IL | 61063 |

Jobsite: Freeport Insurance Building Freeport, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Van Oosten | Harvey | | 1988 - 1988 | Yes | (815) 284-7532 | 918 S Galena Avenue | Dixon | IL | 61021 |

Jobsite: Freeport Vault Freeport, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| King | David | | 1964 - 1965 | Yes | (715) 421-0442 | 630 Clyde Avenue | Wisconsin Rapids | WI | 54494 |

Jobsite: Kelly Springfield Tire Freeport, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Amundson | Rolland | | 1966 - 1966 | Yes | (608) 884-4726 | 203 County Highway N | Edgerton | WI | 53534 |
| Gustafson | Harvey | | 1980 - 1998 | Yes | (815) 239-1786 | 6335 Best Road | Pecatonica | IL | 61063 |
| Johnson | Melvin | | 1966 - 1996 | Yes | (815) 397-6362 | 6362 Charles Street | Rockford | IL | 61108 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Kelly Springfield Tire Freeport, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Payne | Lynn | | 1955 - 1996 | Yes | (319) 259-1048 | 1003 31st Avenue | Camanche | IA | 52730 |

Jobsite: W. T. Rawleigh Company Freeport, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gustafson | Harvey | | 1980 - 1990 | Yes | (815) 239-1786 | 6335 Best Road | Pecatonica | IL | 61063 |

Jobsite: Fulton County Unit District 3 Cuba, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Parsons | Donn | | 1976 - 1997 | Yes | (309) 783-4381 | 8456 E Pollcat Road | Smithfield | IL | 61477 |

Jobsite: Fulton Sewer Plant Fulton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Van Oosten | Harvey | | 1988 - 1988 | Yes | (815) 284-7532 | 918 S Galena Avenue | Dixon | IL | 61021 |

Jobsite: Galena School System Galena, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Robbins | Clarence | | 1987 - 1987 | Yes | (618) 586-2375 | 104 N. Leaverton St. | Palestine | IL | 62451-1358 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Admiral Plant Galesburg, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bunting | Herschel | | - | Yes | (309) 828-8267 | 2025 E Lincoln Street # 2214 | Bloomington | IL | 61701 |
| Hess | Roy | | 1966 - 1976 | Yes | (309) 550-5641 | 435A Finfgeld Circle | Henry | IL | 61537 |
| Hess | Teddie | | 1965 - 1997 | Yes | (352) 759-2658 | 54700 Park Road | Astor | FL | 32102 |
| Hinrichs | John | | 1980s - 1980s | Yes | (309) 721-3849 | 517 N State Street | Geneseo | IL | 61254 |
| Johnson | Henry | | 1967 - 1990 | Yes | (309) 686-8181 | 1638 Park Avenue | Peoria | IL | 61604-4432 |
| Mingus | James | | 1988 - 1988 | Yes | (309) 697-6121 | 7314 W Tuscarora Road | Mapleton | IL | 61547 |
| Mingus | James | | 1991 - 1992 | Yes | (309) 697-6121 | 7314 W Tuscarora Road | Mapleton | IL | 61547 |
| Powell | Dale | | - | Yes | (563) 259-8047 | PO Box 61 | Camanche | IA | 52730-0061 |

Jobsite: Archer Daniels Midland Galesburg, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hamm | Roger | | 1980 - 1981 | Yes | (217) 323-3162 | RR 1 Box 111C | Browning | IL | 62624 |
| Hess | Teddie | | 1965 - 1997 | Yes | (352) 759-2658 | 54700 Park Road | Astor | FL | 32102 |
| Petrovics | Laszlo | | 1957 - 1991 | Yes | (309) 346-6231 | 1704 Columbus Drive | Pekin | IL | 61554 |

Jobsite: Galesburg High School Galesburg, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Green | Robert | | 1960 - 1969 | Yes | (309) 764-5031 | 522-30 Avenue | Moline | IL | 61265 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Galesburg State Mental Hospital Galesburg, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gillette | Max | Westinghouse motors | | No | (309) 342-0860 | 1019 W NORTH ST | Galesburg | IL | 61401 |
| Hillery | Herman | Westinghouse motors | 1961 on | No | 309-289-7924 | 707 JOHNSON AVE APT 2 | Knoxville | IL | 61448 |
| Rodick | Mike | | | No | (309) 342-5276 | 914 S WEST ST | Galesburg | IL | 61401 |
| Terry | Hoben | | | No | (309) 344-1529 | 2797 Parkway Ct. | Galesburg | IL | 61401 |

Jobsite: Gates Rubber Galesburg, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Kenneth | | 1966 - 1990 | Yes | (309) 359-5851 | 170 Redford | Mackinaw | IL | 61755 |
| Frattini | James | | 1968 - 1985 | Yes | (815) 545-0000 | 301 Muehl Drive Apt 8 | Lockport | IL | 60441 |
| Hinrichs | John | | 1963 - 1965 | Yes | (309) 721-3849 | 517 N State Street | Geneseo | IL | 61254 |
| Jennings | Billy | | 1957 - 1998 | Yes | (309) 343-6904 | 535 Arnold Street | Galesburg | IL | 61401-4005 |
| Walsch | Jess | | 1964 - 1975 | Yes | | 220 N. Wyoming - Rm # 106 | Butte | MT | 59701 |

Jobsite: Howard Johnson Galesburg, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cuccia | John | | 1970 - 1971 | Yes | (608) 271-7220 | 1421 Annen Lane | Madison | WI | 53711 |
| Teel | Don | | 1972 - 1973 | Yes | (309) 456-3518 | 9150 Highway 9 | Sciota | IL | 61475 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Knox College Galesburg, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hoefling | Howard | | 1970 - 1971 | Yes | (309) 266-1286 | 960 E Idlewood Street | Morton | IL | 61550-2738 |
| Nash | Gerald | | 1969 - | Yes | (309) 697-1289 | 5323 W Katherine Avenue | Peoria | IL | 61601 |

Jobsite: Gent Power Station Gent, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Webb | William | | 1970 - 1975 | Yes | (317) 452-2908 | 410-W CR 600-N | Kokomo | IN | 46901 |

Jobsite: Chicago Molded Product Plastic Plant Georgetown, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Winslow | Terry | | 1969 - 1988 | Yes | (217) 662-6771 | 201 W West Street | Georgetown | IL | 61846 |

Jobsite: K.R.Miller Construction Glenella, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hayes | William | | 1992 - 1995 | Yes | (773) 378-4975 | 5411 W Kamerling | Chicago | IL | 60651 |

Jobsite: Fire Protection Glenview, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Crowley | John | | 1952 - 1953 | Yes | (812) 235-1709 | 2525 Dillman Street | Terre Haute | IN | 47802 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Kraft Foods Glenview, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kostal | Michael | | 1961 - 1961 | Yes | (231) 813-4398 | 5273 W Tyler Road | Hart | MI | 49420 |

Jobsite: Grand Tower Power Station Grand Tower, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hightshoe | James | | 1956 - 1996 | Yes | (618) 843-9116 | 606 W Clover Street | Hutsonville | IL | 62433-1018 |

Jobsite: A O Smith Granite City, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Siefkes | Gerald | | 1965 - 1994 | Yes | (262) 242-4434 | 413 Vernon Avenue | Thiensville | WI | 53092 |
| Surrarrer | Ray | | - | Yes | (262) 334-1452 | 1514 Walsh Acres Drive | West Bend | WI | 53095 |

Jobsite: American Steel Foundry Granite City, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Fadler | Donald | | 1966 - 1966 | Yes | (618) 785-2729 | RR 9014 Randolph County Line Road | Marissa | IL | 62257 |
| Fadler | Donald | | 1966 - 1996 | Yes | (618) 785-2729 | RR 9014 Randolph County Line Road | Marissa | IL | 62257 |
| Grothe | Jack | | 1960 - 1990 | Yes | (618) 345-6180 | 97 Deer Chase Woodland Trail | Collinsville | IL | 62234 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: American Steel Foundry Granite City, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Grothe | Jack | | 1963 - 1994 | Yes | (618) 345-6180 | 97 Deer Chase Woodland Trail | Collinsville | IL | 62234 |
| Marret | John | | 1950 - 1996 | Yes | NOT APPLICABLE | 125 Hagan Drive | Grand River | KY | 42045 |
| Mayes | Clarence | | 1970 - 1970 | Yes | (618) 344-5843 | 201 Glenmoor | Collinsville | IL | 62234 |
| Rollberg | Edward | | 1968 - 1981 | Yes | (618) 345-9163 | 805 St Joseph Drive | Collinsville | IL | 62234 |
| Rollberg | Edward | | 1990 - 1997 | Yes | (618) 345-9163 | 805 St Joseph Drive | Collinsville | IL | 62234 |

Jobsite: Coke Plant Granite City, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Fadler | Donald | | 1968 - 1968 | Yes | (618) 785-2729 | RR 9014 Randolph County Line Road | Marissa | IL | 62257 |
| Fadler | Donald | | 1971 - 1999 | Yes | (618) 785-2729 | RR 9014 Randolph County Line Road | Marissa | IL | 62257 |
| Green | Larry | | 1960 - 1980 | Yes | (618) 398-7313 | 9522 Holy Cross Road | Fairview Heights | IL | 62208 |
| Grothe | Jack | | 1965 - 1990 | Yes | (618) 345-6180 | 97 Deer Chase Woodland Trail | Collinsville | IL | 62234 |
| Miller | Melvin | | 1995 - 1995 | Yes | (618) 357-2759 | PO Box 263 | Pinckneyville | IL | 62274 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012
Jobsite: Granite City Steel Granite City, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Chapman | Joseph | | 1979 - | Yes | (618) 357-2819 | 209 W Randolph Street | Pinckneyville | IL | 62274 |
| Denning | Lonnie | | 1964 - 1998 | Yes | (618) 735-2531 | 246 Pine Shore Drive # 51 | Carbondale | IL | 62902 |
| Fadler | Donald | | 1966 - 1966 | Yes | (618) 785-2729 | RR 9014 Randolph County Line Road | Marissa | IL | 62257 |
| Frattini | James | | 1968 - 1985 | Yes | (815) 545-0000 | 301 Muehl Drive Apt 8 | Lockport | IL | 60441 |
| Garecht | Robert | Georgia Pacific products | 1960s-1970s | Yes | (217) 865-2152 | 4807 Walmsley Rd | Decatur | IL | 62521 |
| Garecht | Robert | Kaylo pipe covering | 1960s-1970s | Yes | (217) 865-2152 | 4807 Walmsley Rd | Decatur | IL | 62521 |
| Garecht | Robert | Okonite products | 1960s-1970s | Yes | (217) 865-2152 | 4807 Walmsley Rd | Decatur | IL | 62521 |
| Garecht | Robert | Rockbestos products | 1960s-1970s | Yes | (217) 865-2152 | 4807 Walmsley Rd | Decatur | IL | 62521 |
| Garecht | Robert | Westinghouse products | 1960s-1970s | Yes | (217) 865-2152 | 4807 Walmsley Rd | Decatur | IL | 62521 |
| Grothe | Jack | | 1958 - 1994 | Yes | (618) 345-6180 | 97 Deer Chase Woodland Trail | Collinsville | IL | 62234 |
| Grothe | Jack | | 1959 - 1997 | Yes | (618) 345-6180 | 97 Deer Chase Woodland Trail | Collinsville | IL | 62234 |
| Harper | Lawrence | | 1969 - 1997 | Yes | (618) 538-7637 | 2819 Ibms Station Road | Millstadt | IL | 62260 |
| Jones | Carl | | 1960 - 1997 | Yes | (618) 357-2930 | 4721 WoodHaven Road | Pinckneyville | IL | 62274 |
| Kapper | Don | | 1964 - 1996 | Yes | (618) 395-2527 | 813 Orchard Drive | Olney | IL | 62450-2017 |
| Kwasny | Walter | | 1995 - 1995 | Yes | (217) 422-6136 | 410 N Lake Shore Drive | Decatur | IL | 62521 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Granite City Steel Granite City, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Law | Frederick | | 1951 - 1985 | Yes | (618) 876-2015 | 3708 Fair Oaks Drive | Granite City | IL | 62040 |
| Law | Frederick | | 1951 - 1993 | Yes | (618) 876-2015 | 3708 Fair Oaks Drive | Granite City | IL | 62040 |
| Lehr | Christ | | 1971 - 1982 | Yes | (618) 233-3908 | 5 Lucinda Avenue | Belleville | IL | 62221-5423 |
| Loddeke | William | | 1959 - 1996 | Yes | (618) 526-4677 | 240 N 3rd | Breese | IL | 62230 |
| Marret | John | | 1950 - 1996 | Yes | NOT APPLICABLE | 125 Hagan Drive | Grand River | KY | 42045 |
| Mayes | Clarence | | 1949 - 1969 | Yes | (618) 344-5843 | 201 Glenmoor | Collinsville | IL | 62234 |
| Mayes | Clarence | | 1949 - 1973 | Yes | (618) 344-5843 | 201 Glenmoor | Collinsville | IL | 62234 |
| Mayes | Clarence | | 1955 - 1969 | Yes | (618) 344-5843 | 201 Glenmoor | Collinsville | IL | 62234 |
| Mayes | Clarence | | 1969 - 1973 | Yes | (618) 344-5843 | 201 Glenmoor | Collinsville | IL | 62234 |
| McWhirter | George | | 1968 - 1990 | Yes | (801) 225-0232 | 356 E 240 N | Orem | UT | 84057 |
| McWhirter | George | | 1980 - 1982 | Yes | (801) 225-0232 | 356 E 240 N | Orem | UT | 84057 |
| Miller | Melvin | | 1995 - 1995 | Yes | (618) 357-2759 | PO Box 263 | Pinckneyville | IL | 62274 |
| Porter | Virgil | | 1967 - 1997 | Yes | (217) 870-6071 | 220 Lee Avenue | West Terre Haute | IN | 47885 |
| Quick | Roger | | 1980 - 1992 | Yes | (618) 245-6181 | PO Box 1 | Farina | IL | 62838 |
| Quick | Roger | | 1989 - 1989 | Yes | (618) 245-6181 | PO Box 1 | Farina | IL | 62838 |
| Rollberg | Edward | | 1968 - 1981 | Yes | (618) 345-9163 | 805 St Joseph Drive | Collinsville | IL | 62234 |
| Shute | Kenneth | | 1964 - 1965 | Yes | (618) 357-8205 | RR 3 Box 133 | Pinckneyville | IL | 62274 |
| Shute | Kenneth | | 1981 - 1982 | Yes | (618) 357-8205 | RR 3 Box 133 | Pinckneyville | IL | 62274 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Granite City Steel Granite City, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Shute | Kenneth | | 1988 - | Yes | (618) 357-8205 | RR 3 Box 133 | Pinckneyville | IL | 62274 |
| Silbe | Jim | | 1963 - 1970 | Yes | (618) 336-5336 | 3529 Bethel Church Rd | Pinckneyville | IL | 62274 |
| Skinner | Morrison | Georgia Pacific products | | Yes | (618) 498-4928 | 210 Sheridan Street | Jerseyville | IL | 62052-2226 |

Jobsite: Jennison & Wright Granite City, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Pulley | Charles | | 1951 - 1990 | Yes | (618) 797-2134 | 980 Wanda Drive | Granite City | IL | 62040 |

Jobsite: Nestle Granite City, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bilbrey | John | | 1966 - 1996 | Yes | (217) 486-5311 | 532 4th Street | Illiopolis | IL | 62539 |
| Hanson | Dean | | 1960 - 1989 | Yes | (715) 662-3495 | PO Box 145 | Taylor | WI | 54659 |
| Marret | John | | 1950 - 1996 | Yes | NOT APPLICABLE | 125 Hagan Drive | Grand River | KY | 42045 |
| Skinner | Morrison | | 1946 - 1988 | Yes | (618) 498-4928 | 210 Sheridan Street | Jerseyville | IL | 62052-2226 |

Jobsite: Republic Steel Granite City, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Maloney | Pat | | 1987 - 1990 | Yes | (219) 663-3417 | 9836 Garfield Place | Crown Point | IN | 46307 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012
Jobsite: Loitz Brothers Grant Park, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Nichols | Philip | | 1972 - 1995 | Yes | (219) 987-3291 | 1906 Kapok Street SW | Demotte | IN | 46310 |

Jobsite: Great Lakes Naval Air Station Great Lakes, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gabor | Clarence | | 1969 - 1970 | Yes | (414) 442-8674 | 5218 W Locust Street | Milwaukee | WI | 53210 |
| Gauger | Tyrone | | 2000 - 2000 | Yes | (847) 395-6980 | 24020 W Hawthrone Lane | Antioch | IL | 60002 |
| Holmes | Julius | | 1960 - 1993 | Yes | (708) 681-5071 | 2126 S 11th Avenue | Maywood | IL | 60153 |
| Kostal | Michael | | 1960 - 1960 | Yes | (231) 813-4398 | 5273 W Tyler Road | Hart | MI | 49420 |
| Rathsack | Michael | | 1960 - 1961 | Yes | (630) 388-9807 | 807 Tappingo Dr Apt. 107 | Naperville | IL | 60540 |
| Ray | Michael | | - | Yes | (815) 664-4588 | 121 Luce Street | Dalzell | IL | 61320 |
| Schwingbeck | Neil | | 1979 - 1994 | Yes | (847) 426-4078 | 1138 Gail Lane | Sleepy Hollow | IL | 60118 |
| Wende | Robert | | 1960 - 1960 | Yes | (623) 214-9677 | 16164 West Vista North Drive | Sun City West | AZ | 85375 |
| Zaccanti | Randall | | 1960 - 1965 | Yes | (715) 582-4293 | 404 4th Avenue N | Onalaska | WI | 54650 |
| Zaccanti | Randall | | 1960s - 1960s | Yes | (715) 582-4293 | 404 4th Avenue N | Onalaska | WI | 54650 |
| Zunker | Emil | | 1959 - 1959 | Yes | (414) 425-1689 | S67W12477 Larkspur Road | Muskego | WI | 53150 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Great Lakes Naval Base Great Lakes, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Spiegelberg | Lynn | | 1975 - 1976 | Yes | (262) 889-4291 | 1025 N Eastwood Drive | Silver Lake | WI | 53170 |

Jobsite: Greenville Prison Greenville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kwasniewski | George | | 1990 - 1990 | Yes | (618) 993-8754 | 1209 Midway Court | Marion | IL | 62959-2105 |

Jobsite: Gerod Recovery Grundy County, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | 1969 - 1971 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |

Jobsite: Flexicore Hammond, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Zuccarelli | Michael | | 1960 - 1988 | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |

Jobsite: Cormi School Harrisburg, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Phelps | Ralph | | 1978 - 1978 | Yes | (618) 773-4321 | Rural Route 5 Box 2001 | Dale | IL | 62859 |
| Phelps | Ralph | | 1989 - 1989 | Yes | (618) 773-4321 | Rural Route 5 Box 2001 | Dale | IL | 62859 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Harrisburg Hospital Harrisburg, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Barnett | Jimmie | | 1993 - 1994 | Yes | (618) 995-2260 | 505 W Royal Avenue | Goreville | IL | 62939 |

Jobsite: Harrisburg School Harrisburg, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Baugher | Charles | | 1966 - 1973 | Yes | (865) 579-1939 | 142 Blue Ridge Lane | Seymour | TN | 37865-5828 |

Jobsite: Kroger Store Harrisburg, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Baugher | Charles | | 1963 - 1964 | Yes | (865) 579-1939 | 142 Blue Ridge Lane | Seymour | TN | 37865-5828 |

Jobsite: Mohr Valve Discount Store Harrisburg, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Baugher | Charles | | 1972 - 1972 | Yes | (865) 579-1939 | 142 Blue Ridge Lane | Seymour | TN | 37865-5828 |

Jobsite: Southeastern Illinois College Harrisburg, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Huey | Dennis | | 1994 - 1995 | Yes | (636) 949-2255 | 520 Old Moray Place | St Charles | MO | 63301 |
| Mahoney | John | | 1975 - 1976 | Yes | (618) 273-3245 | 602 Choissier Street #67 | Eldorado | IL | 62930 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Harristown Water Treatment Harristown, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Whiteman | Robert | | 1978 - 1978 | Yes | (217) 423-5409 | 2225 Oaklawn Drive | Decatur | IL | 62526 |

Jobsite: Clark Oil Hartford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Gaudern | Harold | | 1962 - 1996 | Yes | (618) 599-4872 | RR 2 Box 161 | Wayne City | IL | 62895 |
| Marich | David | | 1967 - 1996 | Yes | (219) 996-7846 | 780-S CR 375-W | Hebron | IN | 46341 |
| McClain | Wallace | | 1960 - 1997 | Yes | (815) 357-8093 | 2904 E. 29th Rd. | Seneca | IL | 61360 |
| McDonald | James | | 1960 - 1961 | Yes | (815) 725-0473 | 205 N Raven Road | Shorewood | IL | 60431 |
| Pickerill | William | | 1959 - 1959 | Yes | (618) 635-3804 | RR 1 Box 350 | Bunker Hill | IL | 62014 |
| Simpson | James | | 1975 - 1975 | Yes | (318) 396-6373 | 2509 Greenwood Avenue | Michigan City | IN | 46360 |
| Van Drunen | Robert | | | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Zuccarelli | Michael | | 1953 - 1988 | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |

Jobsite: Sinclair Clark Oil Hartford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ayres | Larry | | 1973 - 1974 | Yes | (815) 485-0663 | 1826 Foxwood Drive | New Lenox | IL | 60451 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Harvard Hospital Harvard, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kostal | Michael | | 1971 - 1972 | Yes | (231) 813-4398 | 5273 W Tyler Road | Hart | MI | 49420 |

Jobsite: Arco Harvey, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hanson | Dean | | 1960 - 1989 | Yes | (715) 662-3495 | PO Box 145 | Taylor | WI | 54659 |
| Koch | Hans | | - | Yes | (219) 947-3998 | PO Box A | Hobart | IN | 46342 |
| Lucas | William | | 1955 - 1961 | Yes | (815) 730-1488 | 247 Caterpillar Drive #603 | Joliet | IL | 60436 |
| Scanlon | George | | 1947 - 1995 | Yes | (708) 469-7285 | 101 S. Edgewood Ave. | LaGrange | IL | 60525 |
| Simpson | James | | 1974 - 1974 | Yes | (318) 396-6373 | 2509 Greenwood Avenue | Michigan City | IN | 46360 |

Jobsite: Buda Company Harvey, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bruno | Albert | | 1949 - 1950 | Yes | (708) 687-4609 | 15434 Kilpatrick | Oak Forrest | IL | 60452 |

Jobsite: Cornell Forge Harvey, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | 1952 - 1960 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: D & G Auto Repair Harvey, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hull | David | | 1957 - 1966 | Yes | (708) 335-2854 | 16762 Trapet | Hazel Crest | IL | 60429-1316 |

Jobsite: Suburban South Business Campus Harvey, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Packley | Wilson | | 1957 - 1996 | Yes | (870) 431-8352 | 4747 Highway 178 W | Lakeview | AR | 72642-7005 |

Jobsite: Van Drunen Builders Harvey, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Van Drunen | Robert | | 1954 - 1967 | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |

Jobsite: Whiting Harvey, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Richards | Aloysious | | 1949 - 1987 | Yes | (815) 838-5402 | 16228 163rd Street | Lockport | IL | 60441 |

Jobsite: Wyman Gordon Harvey, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Benmon | Ezell | | 1957 - 1985 | Yes | (708) 755-1355 | 243 W Hickory | Chicago Heights | IL | 60411 |
| Bruno | Albert | | 1960 - 1962 | Yes | (708) 687-4609 | 15434 Kilpatrick | Oak Forrest | IL | 60452 |
| Dahlgren | Gerald | | 1971 - 1971 | Yes | (219) 762-4151 | 2105 Saffron Street | Portage | IN | 46368-1600 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Wyman Gordon Harvey, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jorsch | Jerome | | 1950 - 1950 | Yes | (708) 841-2851 | 14510 Dorchester Avenue | Dolton | IL | 60419 |

Jobsite: Havana Power Station Havana, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Avant | Jack | | 1977 - 1978 | Yes | (623) 556-5726 | 15059 West Cameron Drive | Surprise | AZ | 85379 |
| Batson | Orville | | 1947 - 1978 | Yes | (217) 367-6891 | 6951 Lennox Ave | Van Nuys | CA | 91405-4002 |
| Branchfield | Del | | | Yes | (309) 369-6906 | 29669 E. County Road 2500 N | Manito | IL | 61546-8813 |
| Brooks | Ray | | | Yes | (618) 997-2751 | 1101 W Maine Apt 405 | Marion | IL | 62959 |
| Burgett | Howard | | 1950 - 1986 | Yes | | 203 S. Charlotte St | Havana | IL | 62644 |
| Chambers | Jesse | | 1948 - 1989 | Yes | (309) 547-2943 | 605 W Euclid | Lewistown | IL | 61542 |
| Chavez | Richard | | 1977 - 1977 | Yes | (309) 887-4831 | 9955 Meredosia Road | Albany | IL | 61230 |
| Clark | Ronnie | | 1978 - 1978 | Yes | (309) 776-3696 | 502W Depot Box 459 | Colchester | IL | 62326 |
| Clifford | Kenneth | | 1966 - 1973 | Yes | (309) 688-5495 | 1406 W Brentwood Drive | Dunlap | IL | 61525 |
| Cloninger | Farris | | 1966 - 1992 | Yes | (217) 458-2497 | 190 Cottage Avenue | Chandlerville | IL | 62627 |
| Cook | William | | 1950 - 1985 | Yes | (217) 458-2388 | P.O. Box 257 | Chandlerville | IL | 62627-0257 |
| Cook | William | | 1960s - 1960s | Yes | (217) 458-2388 | P.O. Box 257 | Chandlerville | IL | 62627-0257 |
| Craddock | John | | 1978 - 1980 | Yes | (309) 697-1421 | 850 S Kim Moor Road | Peoria | IL | 61605 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Havana Power Station Havana, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Kenneth | | 1966 - 1990 | Yes | (309) 359-5851 | 170 Redford | Mackinaw | IL | 61755 |
| Cvetan | Steve | | 1965 - 1974 | Yes | (815) 875-1126 | 668 Downey Drive | Princeton | IL | 61356 |
| Darling | William | | | Yes | (815) 875-1800 | 704 N Church Street | Princeton | IL | 61356 |
| Davis | Edgar | | 1978 - 1978 | Yes | (309) 353-1774 | 205 Charlotte | Pekin | IL | 61554 |
| Di Donato | James | | 1975 - 1975 | Yes | (309) 346-8542 | 1000 N 11th Street | Pekin | IL | 61554 |
| Dingledine | Gary | | 1959 - 1978 | Yes | (309) 362-2309 | 16623 Smithville Road | Glasford | IL | 61533 |
| Doubet | Lyle | | 1976 - 1977 | Yes | (309) 362-2410 | 1416 Holiday Lane | Trivoli | IL | 61569 |
| Doubet | Lyle | | 1981 - 1987 | Yes | (309) 362-2410 | 1416 Holiday Lane | Trivoli | IL | 61569 |
| Ebert | Gene | | 1976 - 1978 | Yes | (309) 346-5956 | 1710 Vista Grande Drive | Pekin | IL | 61554-6385 |
| Ebert | Michael | | 1976 - 1978 | Yes | (870) 415-1155 | 501 Maple Street | Crossett | AR | 71635 |
| Ebert | Michael | | 1978 - 1976 | Yes | (870) 415-1155 | 501 Maple Street | Crossett | AR | 71635 |
| Ellis | Dean | | 1966 - 1977 | Yes | (217) 322-3447 | 36 Robinwood Drive Apt 3 | Rushville | IL | 62681 |
| Fisher | James | | 1976 - 1977 | Yes | (217) 228-2109 | 3613 Biscayne | Quincy | IL | 62301 |
| Fleming | Lathaniel | | 1987 - 1987 | Yes | (870) 355-4051 | 2334 Old Highway South | Eudora | AR | 71640 |
| Fonner | Larry | | 1967 - 1967 | Yes | (217) 234-7329 | 2513 Champaign | Mattoon | IL | 61938 |
| France | Everett | | 1947 - 1978 | Yes | (217) 357-2955 | RR 3 | Carthage | IL | 62321 |
| Gibson | Joe | | 1978 - 1994 | Yes | (309) 535-3196 | 19293 E County Road 2140 N | Havana | IL | 62644 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Havana Power Station Havana, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Grier | Thomas | | | Yes | (309) 635-5535 | PO Box 5165 | Morton | IL | 61550 |
| Hallengren | Jack | | 1951 - 1952 | Yes | (309) 692-7069 | 1315 W Teton Drive | Peoria | IL | 61614 |
| Hamilton | Richard | | 1968 - 1991 | Yes | | 22914 Lake Ridge Drive | Warsaw | MO | 65355 |
| Haxton | Clem | | 1948 - 1984 | Yes | (309) 543-2482 | 102 Oriole Drive | Le Roy | IL | 61752 |
| Helminiak | Ernest | | 1949 - 1970 | Yes | (715) 344-2057 | 2708 Center Street | Stevens Point | WI | 54481 |
| Henricks | Kenneth | | 1940 - 1987 | Yes | (309) 347-2242 | 410 Fairlane Avenue | Pekin | IL | 61554-3846 |
| Hess | Teddie | | 1965 - 1997 | Yes | (352) 759-2658 | 54700 Park Road | Astor | FL | 32102 |
| Hundley | William | | 1983 - 1991 | Yes | (785) 749-4505 | 3214 Cardinal | Lawrence | KS | 66049 |
| Hutchinson | Larry | | 1994 - 1998 | Yes | (309) 671-0258 | 2021 S Elizabeth | Peoria | IL | 61605 |
| Jackson | Richard | | 1974 - 1998 | Yes | (217) 997-2339 | R #1 Box 231 A | Arenzville | IL | 62611 |
| Jackson | William | | 1970 - 1991 | Yes | (309) 637-1883 | PO Box 6418 | Peoria | IL | 61601 |
| Jindresek | Walter | | 1984 - 1985 | Yes | (563) 332-1732 | 3990 Prairie Lane | Bettendorf | IA | 52722 |
| Johnson | Henry | | 1967 - 1990 | Yes | (309) 686-8181 | 1638 Park Avenue | Peoria | IL | 61604-4432 |
| Karrick | Lydell | | 1970 - 1980 | Yes | | | Chillicothe | IL | 61523 |
| Knapp | Jimmy | | | Yes | (309) 303-7102 | 615 County Road 1200 N | Metamora | IL | 61548 |
| Kuck | Joseph | | 1947 - 1949 | Yes | (309) 742-2751 | P.O. Box 697 | Elmwood | IL | 61529 |
| Lamorder | Louis | | 1976 - 1979 | Yes | | | | | |
| Lippert | Charles | | 1948 - 1954 | Yes | (217) 446-8769 | 426 Avenue F | Danville | IL | 61832 |
| Long | Paul | | 1972 - 1980 | Yes | (937) 456-1678 | PO Box 37 | New Paris | OH | 45347-0037 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Havana Power Station Havana, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Lower | Garry | | - | Yes | (352) 447-1421 | PO Box 176 | Inglis | FL | 34449-0176 |
| Lyons | Richard | | 1970s - 1970s | Yes | (309) 682-4801 | 501 E Virginia | Peoria | IL | 61603 |
| Martin | Bernard | | 1994 - 1994 | Yes | (309) 267-7979 | 224 Charlotte | Pekin | IL | 61554 |
| Mathus | John | | 1972 - 1993 | Yes | | 10111 W Lake Shore Drive | Princeville | IL | 61559-9351 |
| McQuellon | Timothy | | - | Yes | (309) 673-4955 | 2407 W Moss | Peoria | IL | 61604 |
| Meyers | Donald | | 1948 - 1987 | Yes | (309) 633-1326 | 4009 N Becker Dr. Apt 103 | Bartonville | IL | 61607 |
| Miller | Richard | | 1973 - | Yes | (309) 346-4251 | 1403 S. 8th Street | Pekin | IL | 61554-5804 |
| Miller | Richard | | 1980 - 1980 | Yes | (309) 346-4251 | 1403 S. 8th Street | Pekin | IL | 61554-5804 |
| Moore | Eugene | | 1974 - 1981 | Yes | (309) 699-6311 | 1301 NE Glendale Avenue Apt 336 | Peoria | IL | 61603 |
| Noble | Larry | | 1977 - 1990 | Yes | (217) 245-5554 | 608 Hall Drive | Jacksonville | IL | 62650 |
| Noble | Larry | | 1977 - 1995 | Yes | (217) 245-5554 | 608 Hall Drive | Jacksonville | IL | 62650 |
| Noble | Larry | | 1977 - 1996 | Yes | (217) 245-5554 | 608 Hall Drive | Jacksonville | IL | 62650 |
| Palsgrove | Joseph | | 1969 - 1996 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1970 - 1996 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1989 - 1989 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1990 - 1990 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Parson | Delbert | | 1966 - 1991 | Yes | (309) 647-7319 | 646 Baxter Ct. | Canton | IL | 61520-2043 |
| Parson | Delbert | | 1977 - 1978 | Yes | (309) 647-7319 | 646 Baxter Ct. | Canton | IL | 61520-2043 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Havana Power Station Havana, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Petrovics | Laszlo | | 1957 - 1991 | Yes | (309) 346-6231 | 1704 Columbus Drive | Pekin | IL | 61554 |
| Piro | Ronald | | 1976 - 1989 | Yes | (309) 348-3505 | 314 Fourth Street | South Pekin | IL | 61564 |
| Poplar | Louis | | 1976 - 1978 | Yes | (708) 385-3718 | 15012 Harding Avenue | Midlothian | IL | 60445 |
| Poshard | James | | | Yes | (618) 276-4447 | PO Box 265 | Equality | IL | 62934 |
| Ray | Michael | | - | Yes | (815) 664-4588 | 121 Luce Street | Dalzell | IL | 61320 |
| Schrock | Marion | | 1946 - 1987 | Yes | (309) 346-3319 | 1507 N Ninth Street | Pekin | IL | 61554-2108 |
| Shepherd | David | | 19558 - 1997 | Yes | (217) 422-5342 | 1860 W Packard | Decatur | IL | 62522 |
| Short | Johnnie | | 1978 - 1978 | Yes | (309) 697-5796 | 103 Fairoaks | Bartonville | IL | 61607 |
| Simmons | Ronald | | 1954 - 1989 | Yes | (618) 943-4768 | 1307 17th Street | Lawrenceville | IL | 62439 |
| Stout | John | | 1969 - 1996 | Yes | (928) 404-4490 | 9722 78th Street S | Cottage Grove | MN | 55016-3719 |
| Van Horn | Bert | | 1977 - 1977 | Yes | (715) 656-7711 | P.O. Box 100 - 6085 Robie Lk Cl. | Danbury | WI | 54830 |
| White | Don | | 1947 - 1987 | Yes | (309) 547-2719 | 685 N 16th Avenue #205C | Canton | IL | 61520 |
| Williams | Lloyd | | | Yes | (636) 265-0449 | 778 Thunder Hill Drive | O'Fallon | MO | 63368 |
| Wood | Michael | | 1975 - 1976 | Yes | (309) 382-2221 | 117 Yates Road | Marquette Heights | IL | 61554-1413 |
| Wood | Michael | | 1976 - 1977 | Yes | (309) 382-2221 | 117 Yates Road | Marquette Heights | IL | 61554-1413 |
| Wood | Michael | | 1976 - 1991 | Yes | (309) 382-2221 | 117 Yates Road | Marquette Heights | IL | 61554-1413 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Illinois Central Railroad Round House Hazelcrest, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Sperber | Ernest | | | Yes | (317) 503-4559 | 6231 Amber Creek Lane - #103 | Indianapolis | IN | 46237 |

Jobsite: Hennepin Power Station Hennepin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Allen | Michael | | | Yes | (815) 433-2617 | 200 Deleon Street | Ottawa | IL | 61350 |
| Arroyo | Ronald | | 1968 - 1968 | Yes | (815) 434-7833 | 1013 Armstrong | Ottawa | IL | 61350 |
| Beall | Charles | | 1948 - 1949 | Yes | (815) 672-3025 | 1502 E Hickory | Streator | IL | 61364 |
| Berends | Don | | | No | (319) 645-1300 | | | | |
| Brooks | Ray | | | Yes | (618) 997-2751 | 1101 W Maine Apt 405 | Marion | IL | 62959 |
| Bruno | Gary | | 1968 - 1999 | Yes | | 413 E Tomlinson Street | Granville | IL | 61326-9621 |
| Buchanan | Howard | | 1995 - 1995 | Yes | (815) 343-5369 | 135 North Street | Marseilles | IL | 61341 |
| Casey | Duane | | 1956 - 1998 | Yes | (815) 339-6604 | P O Box 241 | Mark | IL | 61340 |
| Chavez | James | | | Yes | (309) 887-5185 | 8889 Archer Road | Albany | IL | 61230 |
| Chavez | Richard | | | Yes | (309) 887-4831 | 9955 Meredosia Road | Albany | IL | 61230 |
| Clark | George | | 1968 - 1992 | Yes | (217) 345-3321 | 10 Clear Creek Drive | Neoga | IL | 62447 |
| Clifford | Kenneth | | 1966 - 1979 | Yes | (309) 688-5495 | 1406 W Brentwood Drive | Dunlap | IL | 61525 |
| Craig | Kenneth | | 1966 - 1990 | Yes | (309) 359-5851 | 170 Redford | Mackinaw | IL | 61755 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Hennepin Power Station Hennepin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cridge | Earl | | | Yes | (815) 942-0021 | 101 Fawn Court | Morris | IL | 60450 |
| Cvetan | Steve | | | Yes | (815) 875-1126 | 668 Downey Drive | Princeton | IL | 61356 |
| Darling | William | | 1953 - 1992 | Yes | (815) 875-1800 | 704 N Church Street | Princeton | IL | 61356 |
| Demattia | Daniel | | | Yes | (815) 339-6139 | 9044 Henning Lane | Hennepin | IL | 61327 |
| Dubois | Charles | | 1998 - 1999 | Yes | (765) 793-2276 | 2651 Bushue Lane | Covington | IN | 47932 |
| Farrell | Ronald | | 1969 - 1994 | Yes | (815) 872-1551 | 2223 Crestview Dr. | Princeton | IL | 61356 |
| Gaudern | Harold | | 1962 - 1996 | Yes | (618) 599-4872 | RR 2 Box 161 | Wayne City | IL | 62895 |
| Gaunt | Loran | | 1964 - 1995 | Yes | (414) 647-2495 | 5746 N 42nd Street | Milwaukee | WI | 53209 |
| Geiger | Gerald | | 1956 - 1990 | Yes | (815) 431-1593 | 964 Bergen Avenue | Ottawa | IL | 61350 |
| Gibson | Joe | | 1970 - 1980 | Yes | (309) 535-3196 | 19293 E County Road 2140 N | Havana | IL | 62644 |
| Goehring | August | | 1967 - 1968 | Yes | (217) 422-6760 | 3336 E Garfield Ave | Decatur | IL | 62526-5210 |
| Goetsch | Randall | | 1969 - 1970 | Yes | (815) 434-5084 | 2121 Fields Place | Ottawa | IL | 61350 |
| Gruenwald | David | | 1965 - 1997 | Yes | (815) 223-5740 | PO Box 172 | La Salle | IL | 61301 |
| Hess | Teddie | | 1965 - 1997 | Yes | (352) 759-2658 | 54700 Park Road | Astor | FL | 32102 |
| Hunter | David | | 1968 - 1994 | Yes | (815) 224-1754 | 1260 Lafayette Street | La Salle | IL | 61301 |
| Hutchinson | Larry | | 1997 - 1998 | Yes | (309) 671-0258 | 2021 S Elizabeth | Peoria | IL | 61605 |
| Johnson | Dorothy | | 1983 - 1983 | Yes | (309) 682-6006 | 2202 N Maryland | Peoria | IL | 61603 |
| Johnson | Henry | | 1967 - 1990 | Yes | (309) 686-8181 | 1638 Park Avenue | Peoria | IL | 61604-4432 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Hennepin Power Station Hennepin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Johnson | Leo | | 1986 - 1987 | Yes | (815) 434-1140 | 1622 Champlain St. | Ottawa | IL | 61350-0385 |
| Johnson | Lowell | | 1967 - 1967 | Yes | (815) 434-4226 | 1137 W. Washington St. | Ottawa | IL | 61350 |
| Kacmar | Joseph | | 1944 - 1991 | Yes | (217) 759-7656 | 441 Park Avenue - Apt. A | Lebanon | TN | 37087-3630 |
| Kennedy | Everett | | 1968 - 1994 | Yes | (815) 433-2101 | 1570 N. 30th Rd - Unit 10 | Ottawa | IL | 61350-9664 |
| Lippert | Charles | | 1954 - 1985 | Yes | (217) 446-8769 | 426 Avenue F | Danville | IL | 61832 |
| Long | Paul | | 1975 - 1980 | Yes | (937) 456-1678 | PO Box 37 | New Paris | OH | 45347-0037 |
| Mustered | Larry | | 1966 - 1993 | Yes | (815) 434-0037 | 1048 N 21st Road | Oglesby | IL | 61348 |
| Noble | Larry | | - | Yes | (217) 245-5554 | 608 Hall Drive | Jacksonville | IL | 62650 |
| Noble | Larry | | 1977 - 1990 | Yes | (217) 245-5554 | 608 Hall Drive | Jacksonville | IL | 62650 |
| Noble | Larry | | 1977 - 1996 | Yes | (217) 245-5554 | 608 Hall Drive | Jacksonville | IL | 62650 |
| O'brien | Francis | | 1980 - 1999 | Yes | (815) 795-5614 | 2377 N 2879TH | Marseilles | IL | 61341 |
| Palsgrove | Joseph | | 1969 - 1996 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1970 - 1996 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1972 - 1973 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1986 - 1986 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1993 - 1993 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Petrovics | Laszlo | | 1957 - 1991 | Yes | (309) 346-6231 | 1704 Columbus Drive | Pekin | IL | 61554 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Hennepin Power Station Hennepin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Richards | Aloysious | | 1949 - 1987 | Yes | (815) 838-5402 | 16228 163rd Street | Lockport | IL | 60441 |
| Rogers | Carol | | 1962 - 1991 | Yes | (815) 376-7921 | 206 E Long | Ohio | IL | 61349 |
| Rogers | Carol | | 1982 - 1991 | Yes | (815) 376-7921 | 206 E Long | Ohio | IL | 61349 |
| Rogers | Franklyn | | | Yes | (815) 376-7921 | 206 E Long | Ohio | IL | 61349 |
| Ryan | Michael | | | Yes | (815) 488-8318 | 450 W Sunwest Drive Lot 110 | Casa Grande | AZ | 85122 |
| Sauerzopf | John | | 1955 - 1960 | Yes | (608) 758-7949 | 4262 E Milwaukee Street | Janesville | WI | 53546 |
| Stahly | Robert | | 1958 - 1959 | Yes | (815) 672-4323 | 1508 E Bridge Street | Streator | IL | 61364 |
| Stanbary | Brook | | 1955 - 1987 | Yes | (815) 872-0486 | 1709 Fletcher St. | Princeton | IL | 61356 |
| Stout | John | | 1969 - 1979 | Yes | (928) 404-4490 | 9722 78th Street S | Cottage Grove | MN | 55016-3719 |
| Stout | John | | 1969 - 1996 | Yes | (928) 404-4490 | 9722 78th Street S | Cottage Grove | MN | 55016-3719 |
| Swanson | James | | 1976 - 1996 | Yes | (815) 875-2969 | 521 Park Avenue W | Princeton | IL | 61356 |
| Tonarelli | Russell | | 1970 - 2007 | Yes | (815) 882-2175 | 9145 North 350 Avenue | McNabb | IL | 61335 |
| Wilkinson | Dale | | 1968 - 1968 | Yes | (815) 672-5054 | 1503 Fulton Street | Streator | IL | 61364 |
| Wilkinson | Dale | | 1969 - 1969 | Yes | (815) 672-5054 | 1503 Fulton Street | Streator | IL | 61364 |
| Williams | Lloyd | | | Yes | (636) 265-0449 | 778 Thunder Hill Drive | O'Fallon | MO | 63368 |
| Wittmeyer | Austin | | 1976 - 1989 | Yes | (309) 594-2226 | 772-1110 North Ave | Neponset | IL | 61345-9161 |
| Yusko | John | | 1966 - 1991 | Yes | | 1108 W. Grove Street | Bloomington | IL | 61701 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: J&L Steel Hennepin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Chavez | Franklyn | | 1958 - 1997 | Yes | (219) 844-8081 | 7144 Tennessee Street | Hammond | IN | 46323-2519 |
| Crain | Paul | | 1978 - 1978 | Yes | (815) 433-9581 | 3008 E 18th Road | Ottawa | IL | 61350 |
| Goehring | August | | 1966 - 1967 | Yes | (217) 422-6760 | 3336 E Garfield Ave | Decatur | IL | 62526-5210 |
| Goetsch | Louis | | 1967 - 1969 | Yes | (815) 434-5140 | 601 Arch Street | Ottawa | IL | 61350 |
| Harretos | Harry | | 1973 - 1973 | Yes | (219) 838-7261 | 1049 N Broad Street | Griffith | IN | 46319 |
| Hoefling | Howard | | 1968 - 1969 | Yes | (309) 266-1286 | 960 E Idlewood Street | Morton | IL | 61550-2738 |
| Johnson | Leo | | 1982 - 1983 | Yes | (815) 434-1140 | 1622 Champlain St. | Ottawa | IL | 61350-0385 |
| Koch | Hans | | | Yes | (219) 947-3998 | 9190 Norris Drive | Hobart | IN | 46342-6832 |
| Liesse | Francis | | 1969 - 1989 | Yes | (815) 664-4294 | 310 Chesnut | Dalzell | IL | 61320 |
| Mayes | Clarence | | 1967 - 1967 | Yes | (618) 344-5843 | 201 Glenmoor | Collinsville | IL | 62234 |
| Muffler | William | | 1968 - 1968 | Yes | (815) 357-6228 | PO Box 722 | Seneca | IL | 61360 |
| Rexroat | Gary | | - | Yes | (815) 433-5483 | 501 W. Lafayette St. | Ottawa | IL | 61350 |
| Rexroat | Gary | | 1970 - 1970 | Yes | (815) 433-5483 | 501 W. Lafayette St. | Ottawa | IL | 61350 |
| Ryan | Michael | | 1965 - 1967 | Yes | (815) 488-8318 | 450 W Sunwest Drive Lot 143 | Casa Grande | AZ | 85122 |
| Stank | Charles | | 1966 - 1967 | Yes | (815) 894-2214 | PO Box 208 | Ladd | IL | 61329 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: LTV Steel Hennepin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dowell | Charles | | - | Yes | (219) 956-3000 | 12291 N 400 W | Wheatfield | IN | 46392 |
| Maywald | Paul | | | No | (219) 455-0825 | | | | |
| Stoynoff | Peter | | - | Yes | (708) 758-3850 | 23151 Volbrecht Road | Crete | IL | 60417 |

Jobsite: B.F. Goodrich Henry, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Burdette | Lloyd | | 1955 - 1993 | Yes | (309) 699-8414 | 224 Indian Circle | East Peoria | IL | 61611 |
| Davis | Donald | | 1972 - 1990 | Yes | (309) 682-9259 | 828 E Wilson | Peoria Heights | IL | 61603 |
| Di Donato | James | | 1980 - 1983 | Yes | (309) 346-8542 | 1000 N 11th Street | Pekin | IL | 61554 |
| Doubet | Lyle | | 1967 - 1968 | Yes | (309) 362-2410 | 1416 Holiday Lane | Trivoli | IL | 61569 |
| Funk | Donald | | 1960s - 1970s | Yes | (309) 726-1520 | P O Box 109 | Hudson | IL | 61748 |
| Gaudern | Harold | | 1962 - 1996 | Yes | (618) 599-4872 | RR 2 Box 161 | Wayne City | IL | 62895 |
| Geiger | Paul | | 1952 - 1979 | Yes | (815) 434-3657 | 756 Guthrie St | Ottawa | IL | 61350 |
| Gray | James | | 1969 - 1996 | Yes | (309) 208-7589 | 1335 N Kickapoo Creek Road | Peoria | IL | 61604 |
| Gruenwald | David | | 1965 - 1997 | Yes | (815) 223-5740 | PO Box 172 | La Salle | IL | 61301 |
| Hess | Roy | | 1966 - 1997 | Yes | (309) 550-5641 | 435A Finfgeld Circle | Henry | IL | 61537 |
| Hess | Teddie | | 1965 - 1997 | Yes | (352) 759-2658 | 54700 Park Road | Astor | FL | 32102 |
| Johnson | Henry | | 1967 - 1990 | Yes | (309) 686-8181 | 1638 Park Avenue | Peoria | IL | 61604-4432 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: B.F. Goodrich Henry, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Johnson | Leo | | 1985 - 1993 | Yes | (815) 434-1140 | 1622 Champlain St. | Ottawa | IL | 61350-0385 |
| Kennedy | Everett | | 1975 - 1975 | Yes | (815) 433-2101 | 1570 N. 30th Rd - Unit 10 | Ottawa | IL | 61350-9664 |
| La Hood | Harry | | 1976 - 1977 | Yes | (309) 688-0288 | 1407 NE Rock Island Avenue | Peoria | IL | 61603-2252 |
| Noder | Donald | | 1958 - 1968 | Yes | (309) 364-2710 | 305 Barney | Henry | IL | 61537 |
| Noder | Donald | | 1958 - 1989 | Yes | (309) 364-2710 | 305 Barney | Henry | IL | 61537 |
| O'brien | Francis | | 1981 - 1990 | Yes | (815) 795-5614 | 2377 N 2879TH | Marseilles | IL | 61341 |
| Parson | Delbert | | 1966 - 1991 | Yes | (309) 647-7319 | 646 Baxter Ct. | Canton | IL | 61520-2043 |
| Ray | Michael | | - | Yes | (815) 664-4588 | 121 Luce Street | Dalzell | IL | 61320 |
| Ray | Michael | | 1962 - 1983 | Yes | (815) 664-4588 | 121 Luce Street | Dalzell | IL | 61320 |
| Ryan | Michael | | 1957 - 1977 | Yes | (815) 488-8318 | 450 W Sunwest Drive Lot 143 | Casa Grande | AZ | 85122 |
| Stahly | Robert | | 1956 - 1958 | Yes | (815) 672-4323 | 1508 E Bridge Street | Streator | IL | 61364 |
| Stank | Charles | | | Yes | (815) 894-2214 | PO Box 208 | Ladd | IL | 61329 |
| Stout | John | | 1969 - 1996 | Yes | (928) 404-4490 | 9722 78th Street S | Cottage Grove | MN | 55016-3719 |
| Thompson | Bobby | | 1962 - 1963 | Yes | (815) 434-4899 | 5 Oak Lane | Ottawa | IL | 61350 |
| Tonarelli | Russell | | 1965 - 1970 | Yes | (815) 882-2175 | 9145 North 350 Avenue | McNabb | IL | 61335 |
| Welter | Dale | | 1973 - 1973 | Yes | (309) 367-2591 | 701 Fischer Road # 421 | Creve Coeur | IL | 61610 |
| Wilkinson | Dale | | 1965 - 1995 | Yes | (815) 672-5054 | 1503 Fulton Street | Streator | IL | 61364 |
| Wilkinson | Lawrence | | | Yes | (815) 672-2652 | 206 Court Street | Streator | IL | 61364 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Blau Knox Henry, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Lelko | Leonard | | 1975 - 1975 | Yes | (715) 447-8778 | 615 N. 5th Ave. | Gilman | WI | 54433-9224 |

Jobsite: Geon Henry, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gray | James | | 1969 - 1996 | Yes | (309) 208-7589 | 1335 N Kickapoo Creek Road | Peoria | IL | 61604 |
| Hess | Teddie | | 1965 - 1997 | Yes | (352) 759-2658 | 54700 Park Road | Astor | FL | 32102 |

Jobsite: W R Grace Henry, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Losher | Harold | | 1967 - 1968 | Yes | (309) 467-4553 | PO Box 317 | Toluca | IL | 61369 |

Jobsite: Allen Industries Herrin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Karweik | Herbert | | 1960 - 1975 | Yes | (414) 421-8213 | 3660 S Loretta Lane | New Berlin | WI | 53151 |
| Rice | Vernon | | - | Yes | (618) 435-0959 | PO Box 424 | Mulkeytown | IL | 62865 |

Jobsite: Car Insulation Plant Herrin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Baugher | Charles | | 1966 - 1973 | Yes | (865) 579-1939 | 142 Blue Ridge Lane | Seymour | TN | 37865-5828 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Carpenters Union Herrin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Manus | Robert | | 1960 - 2003 | Yes | (618) 697-3555 | 535 Sharp Road | Anna | IL | 62906 |
| Paris | Dean | | 1972 - 1998 | Yes | (309) 828-1467 | 62 Avenue A Hilltop | Bloomingt on | IL | 61704 |

Jobsite: Herrin Hospital Herrin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Barnett | Jimmie | | 1971 - 1983 | Yes | (618) 995-2260 | 505 W Royal Avenue | Goreville | IL | 62939 |

Jobsite: Natural Gas Pipeline Stat 201 Herscher, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Walker | Clarence | | 1959 - 1989 | Yes | (815) 450-6085 | 3317 N 17120 E Road | Momence | IL | 60954 |

Jobsite: Natural Gas Storage Herscher, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Steinke | Paul | | 1966 - 1994 | Yes | (815) 939-3329 | 2765 S State Route 115 | Kankakee | IL | 60901 |
| Warbritton | Harold | | 1959 - 1959 | Yes | (217) 446-4156 | 1903 Meridian St. | Danville | IL | 61832 |

Jobsite: Highland Park High School Highland Park, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Budwick | Robert | | 1961 - 1999 | Yes | (262) 652-5165 | 6415 60 Avenue | Kenosha | WI | 53142 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Highland Park High School Highland Park, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cook | Ronald | | 1952 - 1956 | Yes | (847) 818-0912 | 2403 Eastman Street | Rolling Meadows | IL | 60008-1530 |
| Schwingbeck | Neil | | 2001 - 2002 | Yes | (847) 426-4078 | 1138 Gail Lane | Sleepy Hollow | IL | 60118 |
| Stoynoff | Peter | | 1962 - 1982 | Yes | (708) 758-3850 | 23151 Volbrecht Road | Crete | IL | 60417 |
| Zaccanti | Randall | | 1960s - 1960s | Yes | (715) 582-4293 | 404 4th Avenue N | Onalaska | WI | 54650 |

Jobsite: Hillsboro Bottling Hillsboro, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Posteher | Philip | | 1967 - 1967 | Yes | (217) 562-4432 | 2603 E 400 N Road | Pana | IL | 62557 |

Jobsite: Stephan Chemical Millsdale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Levandowski | Jerome | | 1974 - 1977 | Yes | (815) 744-1213 | 511 Prospect Place | Joliet | IL | 60436 |

Jobsite: Brown And Kerr Hillside, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Courtney | Harold | | 1972 - 1972 | Yes | (602) 438-1016 | 2609 W Southern Avenue | Tempe | AZ | 85282-4222 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Advance Construction Hinsdale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gary | Willie | | 1960 - 1980 | Yes | (219) 977-1501 | 4701 West 26th Avenue | Gary | IN | 46406 |

Jobsite: Auto Parts Hinsdale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Simmons | John | | 1967 - 1980 | Yes | (662) 578-6854 | P.O. Box 1965 | Batesville | MS | 38606-1965 |

Jobsite: Hinsdale Hospital Hinsdale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hanson | Dean | | 1960 - 1989 | Yes | (715) 662-3495 | PO Box 145 | Taylor | WI | 54659 |

Jobsite: Chicago Sanitary Deep Tunnel Hodkins, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hull | David | | 1987 - 1993 | Yes | (708) 335-2854 | 16762 Trapet | Hazel Crest | IL | 60429-1316 |
| Yaros | Robert | | 1983 - 1983 | Yes | (219) 942-4132 | 5112 Wessex Street | Portage | IN | 46368 |

Jobsite: IC Railroad Homewood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gaines | David | | 1994 - 1999 | Yes | (219) 762-0268 | 3146 Sylvania Street | Portage | IN | 46368 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Midwest Roofing Homewood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Van Drunen | Robert | | 1960 - 1961 | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |

Jobsite: FMC Hoopeston, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Fortier | Thomas | | 1968 - 1975 | Yes | (217) 283-6071 | 838 E Young | Hoopeston | IL | 60942 |
| Fortier | Thomas | | 1970 - 1972 | Yes | (217) 283-6071 | 838 E Young | Hoopeston | IL | 60942 |
| Hoskins | Adam | | 1982 - | Yes | (217) 765-4761 | 17157-E 3020-N Road | Alvin | IL | 61811 |

Jobsite: John Deere Hoopeston, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Fortier | Thomas | | 1971 - 1979 | Yes | (217) 283-6071 | 838 E Young | Hoopeston | IL | 60942 |

Jobsite: Pillsbury Hoopeston, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Chrostowski | Richard | | 1959 - 1985 | Yes | (217) 267-2573 | 206 Carol Drive | Westville | IL | 61883 |
| Creek | Robert | | 1950 - 1990 | Yes | (217) 759-7342 | 8849 E 1425 North Road | Fairmount | IL | 61841-6396 |
| Edwards | James | | 1960 - 1968 | Yes | (217) 283-5830 | 816 E Seminary | Hoopeston | IL | 60942-1433 |
| Edwards | Terry | | 1966 - 1997 | Yes | (217) 283-9562 | 816 E Main Street | Hoopeston | IL | 60942 |
| Frahm | John | | 1978 - 1979 | Yes | (217) 446-8910 | 208 Ash Street | Danville | IL | 61832 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Pillsbury Hoopeston, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hoskins | Adam | | 1985 - | Yes | (217) 765-4761 | 17157-E 3020-N Road | Alvin | IL | 61811 |
| Smith | Walter | | 1971 - 1971 | Yes | (219) 406-3323 | 237-W CR 475-S | Valparaiso | IN | 46385 |

Jobsite: Plant 2 Joan Of Arc Hoopeston, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Chrostowski | Richard | | 1959 - 1985 | Yes | (217) 267-2573 | 206 Carol Drive | Westville | IL | 61883 |
| Edwards | James | | 1964 - 1968 | Yes | (217) 283-5830 | 816 E Seminary | Hoopeston | IL | 60942-1433 |
| Edwards | Terry | | 1966 - 1997 | Yes | (217) 283-9562 | 816 E Main Street | Hoopeston | IL | 60942 |
| Fortier | Thomas | | 1967 - 1988 | Yes | (217) 283-6071 | 838 E Young | Hoopeston | IL | 60942 |
| Frahm | John | | 1982 - 1982 | Yes | (217) 446-8910 | 208 Ash Street | Danville | IL | 61832 |

Jobsite: Stokely VanCamp Hoopeston, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Edwards | James | | 1964 - 1964 | Yes | (217) 283-5830 | 816 E Seminary | Hoopeston | IL | 60942-1433 |
| Fortier | Thomas | | 1969 - 1978 | Yes | (217) 283-6071 | 838 E Young | Hoopeston | IL | 60942 |

Jobsite: Glider Sleeve Seed Can Hudson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Alsene | Delmar | | 1967 - 1968 | Yes | (309) 634-8216 | 1904 S Greenwood Court | Peoria | IL | 61607-1331 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: CIPS Power Plant Hudsonville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Shipman | Daniel | | 1971 - 1987 | Yes | (618) 554-1085 | 1102 E Monroe Street | Olney | IL | 62450 |

Jobsite: Hoke Construction Arcola, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bruner | Freddie | | 1990 - 1998 | Yes | (815) 476-6705 | PO Box 354 | Wilmington | IL | 60481 |

Jobsite: Kraft Humko, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ryan | Michael | | 1970 - 1976 | Yes | (815) 488-8318 | 450 W Sunwest Drive Lot 143 | Casa Grande | AZ | 85122 |

Jobsite: Hutsonville Power Station Hutsonville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Barden | Leroy | | 1963 - 1965 | Yes | (812) 268-5363 | 312 W Giles | Sullivan | IN | 47882 |
| Baud | Charles | | 1956 - 1994 | Yes | (618) 544-8582 | 13579 N 1050th Street | Robinson | IL | 62454 |
| Borries | Roger | | 1954 - 1954 | Yes | (217) 857-3653 | 304 Elm | Teutopolis | IL | 62467 |
| Burns | Ralph | | 1968 - 1992 | Yes | (812) 397-2462 | 368 W Mill Street | Shelburn | IN | 47879 |
| Divan | Roy | | 1953 - 1958 | Yes | (765) 832-2280 | 806 N Ninth Street | Clinton | IN | 47842 |
| Farmer | William | | 1952 - 1989 | Yes | (812) 397-5965 | 937 E Paradise Lane | Farmersburg | IN | 47850 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Hutsonville Power Station Hutsonville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Foster | David | | 1960 - 1970 | Yes | | 247 N Providence Place | West Terre Haute | IN | 47885 |
| Garrard | Robert | | 1986 - 1994 | Yes | NOT APPLICABLE | 4188 N 1125th Street | Flat Rock | IL | 62427 |
| Hightshoe | James | | 1956 - 1996 | Yes | (618) 843-9116 | 606 W Clover Street | Hutsonville | IL | 62433-1018 |
| Hoke | Robert | | 1988 - 1989 | Yes | (618) 544-2241 | 401 E Clearwater | Robinson | IL | 62454 |
| Moore | Charles | | 1966 - 1966 | Yes | (618) 563-4830 | PO Box 68 | Hutsonville | IL | 62433 |
| Moore | Charles | | 1966 - 1991 | Yes | (618) 563-4830 | PO Box 68 | Hutsonville | IL | 62433 |
| Murray | David | | 948 - 1995 | Yes | (618) 544-8058 | 10187 E 1325th Avenue | Robinson | IL | 62454-4110 |
| Newlin | Harlan | | 1964 - 1964 | Yes | (618) 563-4529 | 15248 N. 1200th Street | Hutsonville | IL | 62433 |
| Newlin | Harlan | | 1964 - 1973 | Yes | (618) 563-4529 | 15248 N. 1200th Street | Hutsonville | IL | 62433 |
| Porter | Virgil | | 1967 - 1997 | Yes | (217) 870-6071 | 220 Lee Avenue | West Terre Haute | IN | 47885 |
| Ridge | George | | 1950 - 1990 | Yes | (812) 268-3174 | PO Box 46 | Paxton | IN | 47865-0046 |
| Robbins | Clarence | | 1989 - 1989 | Yes | (618) 586-2375 | 104 N. Leaverton St. | Palestine | IL | 62451-1358 |
| Sanger | Donald | | 1961 - 1996 | Yes | (217) 382-4820 | 12502 E. 1100th Road | Martinsville | IL | 62442-3038 |
| Scott | Lloyd | | 1958 - 1996 | Yes | NOT APPLICABLE | 5082 E 600th Avenue | Oblong | IL | 62449 |
| Shidler | Robert | | | Yes | (618) 557-3301 | 5187 N 800th Street | Robinson | IL | 62454 |
| Shidler | Robert | Carey insulation | 1968-1997 | Yes | (618) 557-3301 | 5187 N 800th Street | Robinson | IL | 62454 |
| Shidler | Robert | General Electric | 1968-1997 | Yes | (618) 557-3301 | 5187 N 800th Street | Robinson | IL | 62454 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Hutsonville Power Station Hutsonville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Shidler | Robert | Joint compound | | Yes | (618) 557-3301 | 5187 N 800th Street | Robinson | IL | 62454 |
| Shidler | Robert | Westinghouse | 1968-1997 | Yes | (618) 557-3301 | 5187 N 800th Street | Robinson | IL | 62454 |
| Smith | Leo | | 1988 - 1988 | Yes | (217) 783-2527 | PO Box 171 | Cowden | IL | 62422 |
| Wells | Paul | | | Yes | (618) 943-3701 | 2001 Lexington Ave. | Lawrence ville | IL | 62439 |
| Wiseman | Nancy | | 1954 - 1955 | Yes | (618) 584-3518 | RR1 Box 217 | Flat Rock | IL | 62427 |
| Woodward | Thomas | | 1954 - 1996 | Yes | (618) 586-2346 | 3734 N State Highway 33 | Flat Rock | IL | 62427 |

Jobsite: Borden Chemical , IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Batson | Orville | | 1947 - 1978 | Yes | (217) 367-6891 | 6951 Lennox Ave | Van Nuys | CA | 91405-4002 |
| Fisher | James | | 1979 - 1979 | Yes | (217) 228-2109 | 3613 Biscayne | Quincy | IL | 62301 |
| Kwasny | Walter | | 1969 - 1979 | Yes | (217) 422-6136 | 410 N Lake Shore Drive | Decatur | IL | 62521 |
| Ward | Ronald | | 1992 - 1992 | Yes | (630) 243-9345 | 1356 Overton Drive | Lemont | IL | 60439-8455 |

Jobsite: Borden Chemical Illiopolis, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Reinhardt | Gary | | 1987 - 1988 | Yes | (217) 864-3577 | 3970 S Mount Zion Road | Decatur | IL | 62521 |
| Swindle | William | | 1973 - 1974 | Yes | (309) 473-3648 | 1612 E. Oakland Avenue | Bloomingt on | IL | 61701-5618 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Canon Building Itasca, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Friel | William | | 1985 - 1985 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |

Jobsite: Hamilton Lakes Building Itasca, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Friel | William | | 1984 - 1984 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |
| Friel | William | | 1990 - 1990 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |

Jobsite: Anderson Clayton Jacksonville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Noble | Larry | | 1958 - 1977 | Yes | (217) 245-5554 | 608 Hall Drive | Jacksonville | IL | 62650 |

Jobsite: Illinois School for Deaf Jacksonville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Morthole | Edward | | 1960 - 1961 | Yes | (217) 245-4760 | 1770 Frank Scott Parkway E | O'Fallon | IL | 62269 |

Jobsite: Jacksonville Power Plant Jacksonville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Mayes | Clarence | | 1978 - 1978 | Yes | (618) 344-5843 | 201 Glenmoor | Collinsville | IL | 62234 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Jacksonville Power Plant Jacksonville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Morthole | Edward | | 1969 - 1991 | Yes | (217) 245-4760 | 1770 Frank Scott Parkway E | O'Fallon | IL | 62269 |

Jobsite: Lincoln Grade School Jacksonville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Morthole | Edward | | 1950 - 1950 | Yes | (217) 245-4760 | 1770 Frank Scott Parkway E | O'Fallon | IL | 62269 |

Jobsite: Swain Meyer Jacksonville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Whiteman | Robert | | 1972 - 1973 | Yes | (217) 423-5409 | 2225 Oaklawn Drive | Decatur | IL | 62526 |

Jobsite: Adler Roofing Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ardaugh | John | | 1962 - 1970 | Yes | (815) 485-3358 | 16338 W Spencer Road | Joliet | IL | 60433 |

Jobsite: America Institute Laundry Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Harris | Rosella | | 1977 - 1977 | Yes | (815) 726-4375 | P.O. Box 3708 | Joliet | IL | 60434 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Americam Cyanide Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ongenae | Terry | | 1976 - 1978 | Yes | (815) 729-3771 | 3571 Buck Street | Joliet | IL | 60431 |

Jobsite: American Steel And Wire Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Buchanan | Howard | | 1996 - 1997 | Yes | (815) 343-5369 | 135 North Street | Marseilles | IL | 61341 |
| Elrod | Robert | | 1960 - 1969 | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Glenn | Ellena | | 1968 - 1968 | Yes | (815) 436-4303 | 2505 Lockner Boulevard | Joliet | IL | 60435-1021 |
| Kupina | Anton | | 1947 - 1947 | Yes | (815) 730-9483 | 2899 Heritage Drive Apt 1B | Joliet | IL | 60435-0302 |
| Mackovic | Stanley | | 1941 - 1942 | Yes | (815) 729-0197 | 635 Betula Street | Joliet | IL | 60436 |
| Nasenbenny | Donald | | 1950 - 1986 | Yes | (815) 725-7783 | 616 Bethel Drive | Joliet | IL | 60435 |
| Norberg | Howard | | 1977 - 1977 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Packley | Richard | | 1984 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Pomykala | Marion | | 1946 - 1949 | Yes | | 140 Walnut St | Frankfort | IL | 60423 |
| Sasse | Frederic | | 1964 - 1997 | Yes | (219) 922-9747 | 4115 Ross Road Lot 1 | Gary | IN | 46408 |
| Siefert | Raymond | | 1955 - 1961 | Yes | (815) 725-2041 | 621 Terry Drive | Joliet | IL | 60435 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Amoco Chemical Refinery Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aichele | John | | 1973 - 1974 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |
| Aimaro | Joseph | | 1952 - 1961 | Yes | (815) 726-3787 | 1000 Sherman Street | Joliet | IL | 60433 |
| Alden | Carl | | 1947 - 1994 | Yes | (708) 479-4717 | 11524 Swinford Lane | Mokena | IL | 60448 |
| Allen | Louis | | 1970 - 1972 | Yes | (520) 325-8943 | 3044 North Winstel Boulevard | Tucson | AZ | 85716 |
| Antich | Robert | | 1950 - 1991 | Yes | (815) 730-0416 | P O Box 3521 | Joliet | IL | 60434 |
| Arcand | Richard | | 1968 - 1968 | Yes | (815) 472-6824 | 9780 E 1500 Road | Momende | IL | 60954 |
| Baker | Allen | | - | Yes | (219) 322-3876 | RR 1 Box 92 | Camden | IL | 62319-9745 |
| Bergstrom | Lester | | 1967 - 1967 | Yes | (928) 859-3418 | 1410 Old Pine Bluff Rd | Morris | IL | 60450 |
| Botka | William | | 1959 - 1993 | Yes | (815) 723-5361 | 1115 S. Davison St. | Joliet | IL | 60433 |
| Botka | William | | 1960 - 1962 | Yes | (815) 723-5361 | 1115 S. Davison St. | Joliet | IL | 60433 |
| Botka | William | | 1969 - 1993 | Yes | (815) 723-5361 | 1115 S. Davison St. | Joliet | IL | 60433 |
| Botka | William | | 1988 - 1989 | Yes | (815) 723-5361 | 1115 S. Davison St. | Joliet | IL | 60433 |
| Botka | William | | 1990 - 1993 | Yes | (815) 723-5361 | 1115 S. Davison St. | Joliet | IL | 60433 |
| Botka | William | | 1993 - 1994 | Yes | (815) 723-5361 | 1115 S. Davison St. | Joliet | IL | 60433 |
| Buchanan | Howard | | 1997 - 1998 | Yes | (815) 343-5369 | 135 North Street | Marseilles | IL | 61341 |
| Burton | William | | 1984 - 1984 | Yes | (815) 729-2198 | 1507 Addleman | Joliet | IL | 60435 |
| Byerley | Milford | | 1958 - 1961 | Yes | (623) 975-9174 | 15333 W Paradiso Court | Surprise | AZ | 85374 |
| Casey | William | Georgia Pacific products | | Yes | (352) 522-0141 | 2207 W. Tacoma Dr. | Citrus Springs | FL | 34434 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Amoco Chemical Refinery Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Casey | William | Westinghouse products | | Yes | (352) 522-0141 | 2207 W. Tacoma Dr. | Citrus Springs | FL | 34434 |
| Charvat | John | | 1971 - | Yes | (708) 479-9180 | 2784 Meadow Crest Ln. | Sevierville | TN | 37876-8504 |
| Cole | George | | 1990 - 1999 | Yes | (815) 729-2927 | 1107 Elizabeth Court Apt5 | Cresthill | IL | 60435 |
| Conte | Anthony | | 1960 - 1995 | Yes | (815) 729-9279 | 902 Winthrop Avenue | Joliet | IL | 60436 |
| Czibor | Louie | | | Yes | (815) 741-9447 | 2013 Leness Lane | Crest Hill | IL | 60435 |
| D'Ottavio | Nello | | 1959 - 1995 | Yes | (815) 725-8835 | 1010 Lark Lane | Shorewood | IL | 60404 |
| Dean | James | | 1953 - 1991 | Yes | (815) 726-4587 | 370 S. Division St | Braidwood | IL | 60408-2110 |
| Dubrovich | John | | 1960 - 1991 | Yes | (815) 436-9820 | 14205 S Naperville Road | Plainfield | IL | 60544 |
| Dunn | Willie | | | Yes | (815) 726-8376 | 116 Burce Road | Lockport | IL | 60441 |
| Engel | Nicholas | | 1967 - 1996 | Yes | (815) 433-0851 | | | | |
| Ferguson | Louella | | 1973 - 1975 | Yes | (815) 727-4764 | 520 E Bellarmine Drive # 6 | Joliet | IL | 60433 |
| Filippo | Raymond | | 1963 - 1980 | Yes | (708) 470-5252 | 17723 Pennsylvaivia Ct | Orland Park | IL | 60467 |
| Friedle | John | | 1967 - 1994 | Yes | (815) 634-8056 | 110 Widing Trails | Diamond | IL | 60416 |
| Gaudern | Harold | | 1962 - 1996 | Yes | (618) 599-4872 | RR 2 Box 161 | Wayne City | IL | 62895 |
| Gilbert | Roger | | 1965 - 1969 | Yes | (630) 553-5078 | 8730 East High Point Road | Yorkville | IL | 60560 |
| Gorena | Eduardo | | 1988 - 1992 | Yes | 956-787-2273 | 231 E State Highway 495 Unit 2 | Alamo | TX | 78516 |
| Green | John | | 1975 - 1975 | Yes | (630) 968-1381 | 7050 Brighton | Woodridge | IL | 60517 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Amoco Chemical Refinery Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gregory | Ronald | | 1956 - 1997 | Yes | (815) 744-4824 | 2304 Orchard Lane | Joliet | IL | 60435 |
| Gregory | Ronald | | 1965 - | Yes | (815) 744-4824 | 2304 Orchard Lane | Joliet | IL | 60435 |
| Hammonds | Barry | | 1962 - 1998 | Yes | (219) 677-9772 | 4321 Ash Street | Hammond | IN | 46327 |
| Jackson | John | | 1983 - 1995 | Yes | (251) 971-2019 | 519 W Amanda Avenue | Foley | AL | 36535 |
| Jawor | Gerald | | | Yes | (219) 942-7960 | 808 S. Wisconsin St. | Hobart | IN | 46342 |
| Johnson | Henry | | 1967 - 1990 | Yes | (309) 686-8181 | 1638 Park Avenue | Peoria | IL | 61604-4432 |
| Johnson | Richard | | 1980 - 1983 | Yes | (815) 724-0836 | 1351 Sterling Avenue | Joliet | IL | 60432 |
| Johnson | Thomas | | 1968 - 1969 | Yes | (708) 798-9411 | 18430 Highland Avenue | Homewood | IL | 60430 |
| Jordan | Orville | | 1967 - 1978 | Yes | (812) 963-6882 | 7900 New Harmony Road | Evansville | IN | 47712 |
| Joseph | Roscoe | | | Yes | (219) 362-3814 | 1712 Hillcrest Street | La Porte | IN | 46350 |
| Kargle | William | | 1975 - 1976 | Yes | (815) 722-7710 | 5 Crescent Place | Joliet | IL | 60433 |
| Krestan | Thomas | | 1992 - 1993 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |
| Krik | Charles | | 1954 - 1996 | Yes | (815) 458-0425 | 405 W. 3rd St. | Braidwood | IL | 60408 |
| Kupina | Anton | | 1947 - 1988 | Yes | (815) 730-9483 | 2899 Heritage Drive Apt 1B | Joliet | IL | 60435-0302 |
| Lamb | Carl | | 1972 - 1972 | Yes | (601) 469-4003 | 613 Birch Street | Forest | MS | 39074 |
| Lardi | Kenneth | | 1962 - 1994 | Yes | (815) 237-9936 | 414 N Pine Street | Gardner | IL | 60424-7070 |
| Leksander | Gordon | | 1957 - 1959 | Yes | (815) 723-2051 | 630 Pleasant Drive | Shorewood | IL | 60404 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Amoco Chemical Refinery Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Lopykinski | Joseph | | 1950s - 1950s | Yes | (815) 722-6880 | 1823 Highland Avenue | Crest Hill | IL | 60403 |
| Lopykinski | Joseph | | 1957 - 1960 | Yes | (815) 722-6880 | 1823 Highland Avenue | Crest Hill | IL | 60403 |
| Lopykinski | Joseph | | 1958 - 1959 | Yes | (815) 722-6880 | 1823 Highland Avenue | Crest Hill | IL | 60403 |
| Marich | David | | 1967 - 1996 | Yes | (219) 996-7846 | 780-S CR 375-W | Hebron | IN | 46341 |
| Masura | Joseph | | 1985 - 1985 | Yes | (815) 727-2787 | 2519 Erskine Road | Joliet | IL | 60433 |
| Mills | Elbert | | 1960 - 1997 | Yes | (815) 941-9757 | 1514 Mollie Dr. | Morris | IL | 60450 |
| Norberg | Howard | | 1947 - 1980 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Norberg | Howard | | 1957 - 1957 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Ogden | James | | 1987 - 1988 | Yes | (309) 697-0990 | 4325 S Ricketts | Bartonville | IL | 61607 |
| Omalley | John | | 1992 - 1993 | Yes | (219) 988-4391 | 1543 Happy Valley | Crown Point | IN | 46307 |
| Orsborn | Robert | | 1970 - 1972 | Yes | (815) 727-9406 | 209 Louis Road | Joliet | IL | 60433 |
| Packley | Richard | | 1966 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Packley | Wilson | | 1957 - 1996 | Yes | (870) 431-8352 | 4747 Highway 178 W | Lakeview | AR | 72642-7005 |
| Partilla | Ronald | | 1963 - 1999 | Yes | (815) 942-3556 | 8041 Tamarack Lane | Morris | IL | 60450 |
| Perez | Rogelio | | 1979 - 1996 | Yes | (815) 740-0915 | 560 Irving Street | Joliet | IL | 60432 |
| Rampa | David | | 1984 - 1990 | Yes | (815) 476-5353 | 421 N Water Street | Wilmington | IL | 60481 |
| Reed | Harry | | 1970 - 1970 | Yes | (708) 890-2222 | 7831 W Sheffield Drive | Palos Hills | IL | 60465 |
| Rushing | Richard | | 1968 - 1969 | Yes | (630) 773-1809 | 21 W 22nd Grove | Itasca | IL | 60143 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Amoco Chemical Refinery Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Scamen | Robert | | 1966 - 1996 | Yes | (815) 458-6219 | 386 Cemetery Rd. | Braidwood | IL | 60408-2203 |
| Scanlon | George | | 1947 - 1995 | Yes | (708) 469-7285 | 101 S. Edgewood Ave. | LaGrange | IL | 60525 |
| Sexton | John | | 1966 - 1994 | Yes | (708) 301-7193 | 13961 W Timerlane Court | Lockport | IL | 60441 |
| Shearer | Kenneth | AW Chesterton gaskets | | Yes | (219) 987-2524 | 10651-N CR 1100-W | Demotte | IN | 46310 |
| Shearer | Kenneth | General Refractorie products | | Yes | (219) 987-2524 | 10651-N CR 1100-W | Demotte | IN | 46310 |
| Sheets | Gerrold | | | Yes | 219-707-5490 | 325 South 350 West | Valparaiso | IN | 46385 |
| Simpson | James | | 1971 - 1971 | Yes | (318) 396-6373 | 2509 Greenwood Avenue | Michigan City | IN | 46360 |
| Stalzer | James | | 1957 - | Yes | (815) 723-8738 | 1308 N William Street | Joliet | IL | 60435 |
| Stimac | Charles | | 1970 - 1999 | Yes | (815) 744-2324 | 306 Cedar Lane | Shorewood | IL | 60431 |
| Sullivan | Patrick | | 1966 - 1995 | Yes | (219) 221-0399 | 18050 S Tamiami Trail Lot 67 | Fort Myers | FL | 33908 |
| Tucker | Ronald | | 1969 - 1976 | Yes | (708) 755-9693 | 1660 Aberdeen Street | Chicago Heights | IL | 60471 |
| Walbright | Leslie | | 1965 - 1967 | Yes | (219) 762-8221 | 1401 W Highway 50 Lot 92 | Clermont | FL | 34711 |
| Walsch | Jess | | 1964 - 1975 | Yes | | 220 N. Wyoming - Rm # 106 | Butte | MT | 59701 |
| Ward | James | | 1968 - 1999 | Yes | (928) 485-3002 | 11502 W COTTONWOOD WASH | PIMA | AZ | 85543 |
| Wicevic | Alan | | 1969 - 1994 | Yes | (815) 603-0727 | 7 S. Morris Street | Joliet | IL | 60435 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Amoco Chemical Refinery Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Woodmaster | Charles | | 1993 - 1993 | Yes | (219) 733-9561 | 202 E. Cross Street | Wanatah | IN | 46390-9670 |
| Wright | Walter | | 1979 - 1980 | Yes | (815) 729-1081 | 2867 Heritage Drive Unit 1D | Joliet | IL | 60435 |
| Wright | Walter | | 1985 - 1989 | Yes | (815) 729-1081 | 2867 Heritage Drive Unit 1D | Joliet | IL | 60435 |

Jobsite: Army Ammunition Plant Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Austin | Mary | | 1968 - 1973 | Yes | (815) 722-9196 | 601 3rd Avenue | Joliet | IL | 60433 |
| Boykin | Aldolphus | | 1952 - 1955 | Yes | (815) 722-4876 | | | | |
| Davis | Marsha | | 1967 - 1969 | Yes | (219) 885-1923 | 1421 Maryland Street | Gary | IN | 46407 |
| Foschi | Joseph | | 1952 - 1953 | Yes | (815) 439-2036 | 2426 Vonefch Road | Joliet | IL | 60431 |
| Hughes | Charlie | | 1946 - 1988 | Yes | (815) 722-8041 | 4768 Redbranch Dr. | Decatur | GA | 30035 |
| James | Charles | | 1951 - 1960 | Yes | (573) 887-3850 | 301 S Main Street | Chaffee | MO | 63740 |
| McTee | James | | 1959 - 1959 | Yes | (815) 741-2533 | 207 Inwood Dr | Joliet | IL | 60435 |
| McTee | James | | 1963 - 1965 | Yes | (815) 741-2533 | 207 Inwood Dr | Joliet | IL | 60435 |
| McTee | James | | 1965 - 1968 | Yes | (815) 741-2533 | 207 Inwood Dr | Joliet | IL | 60435 |
| Patrick | Carolyn | | 1967 - 1973 | Yes | (815) 557-5786 | 1602 Marigold Drive | Joliet | IL | 60433 |
| Randles | Virgil | | 1965 - 1976 | Yes | (815) 603-7941 | 1336 Buell Ave | Joliet | IL | 60435 |
| Watson | Zella | | 1967 - 1970 | Yes | (702) 431-7581 | 6138 Elderberry Wine Avenue | Las Vegas | NV | 89142 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Army Ammunition Plant Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Wells | Hazel | | 1966 - 1971 | Yes | (618) 928-2431 | 16282 E Lawrence Ave | Flat Rock | IL | 62427 |
| Welsh | Harry | | 1966 - 1993 | Yes | (708) 258-3303 | 410 West St. | Peotone | IL | 60468 |

Jobsite: BASF Chemical Plant Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Rampa | David | | 1988 - 1997 | Yes | (815) 476-5353 | 421 N Water Street | Wilmington | IL | 60481 |
| Stimac | Charles | | 1998 - 1998 | Yes | (815) 744-2324 | 306 Cedar Lane | Shorewood | IL | 60431 |

Jobsite: Barrett Hardware Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Norberg | Howard | | 1949 - 1985 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Packley | Richard | | 1971 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |

Jobsite: Berlinsal And Son Scrap Metal Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Heath | Vance | | 1946 - 1947 | Yes | (815) 727-7291 | 405 Pico Street | Joliet | IL | 60436-3009 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Bernards Carwash Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Arrington | William | | 1965 - 1966 | Yes | (815) 723-1382 | 1502 Marigold Dr | Joliet | IL | 60433 |

Jobsite: Blockson Chemical Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aimaro | Joseph | | 1952 - 1961 | Yes | (815) 726-3787 | 1000 Sherman Street | Joliet | IL | 60433 |
| Burton | William | | 1986 - 1987 | Yes | (815) 729-2198 | 1507 Addleman | Joliet | IL | 60435 |
| Carnaghi | Richard | | 1948 - 1949 | Yes | (815) 722-3060 | 1110 S Briggs Street | Joliet | IL | 60433 |
| Carson | Neal | | 1966 - 1968 | Yes | (815) 727-7746 | 529 Sehring Avenue | Joliet | IL | 60436 |
| Colatello | Lawrence | | - | Yes | (815) 485-9247 | 10259 Cambridge Court # K | Mokena | IL | 60448-7925 |
| Conte | Anthony | | 1960 - 1995 | Yes | (815) 729-9279 | 902 Winthrop Avenue | Joliet | IL | 60436 |
| Elrod | Robert | | 1965 - 1969 | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Foschi | Joseph | | 1954 - 1954 | Yes | (815) 439-2036 | 2426 Vonefch Road | Joliet | IL | 60431 |
| Frattini | James | | 1981 - 1981 | Yes | (815) 545-0000 | 301 Muehl Drive Apt 8 | Lockport | IL | 60441 |
| Gregory | Ronald | | 1956 - 1997 | Yes | (815) 744-4824 | 2304 Orchard Lane | Joliet | IL | 60435 |
| Ketchum | Robert | | 1977 - 1979 | Yes | (815) 838-4644 | 314 Dell Park Avenue | Lockport | IL | 60441 |
| Knorr | John | | 1970 - 1970 | Yes | (815) 521-0530 | 1308 Shannon Ct | Minooka | IL | 60447 |
| Kupina | Anton | | 1947 - 1988 | Yes | (815) 730-9483 | 2899 Heritage Drive Apt 1B | Joliet | IL | 60435-0302 |
| Kupina | Anton | | 1974 - 1975 | Yes | (815) 730-9483 | 2899 Heritage Drive Apt 1B | Joliet | IL | 60435-0302 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Blockson Chemical Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Lesniak | Frank | | 1972 - 1975 | Yes | (727) 372-1049 | 521 Webb Street | Calumet City | IL | 60409 |
| Lucas | John | | - | Yes | | 24105 S. Minooka Rd. | Minooka | IL | 60447 |
| Mackovic | Stanley | | 1950 - | Yes | (815) 729-0197 | 635 Betula Street | Joliet | IL | 60436 |
| Manzi | Herman | | 1950 - 1991 | Yes | (312) 726-6682 | 1807 Oakland Avenue | Crest Hill | IL | 60435 |
| Norberg | Howard | | 1956 - 1957 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Norberg | Howard | | 1957 - 1957 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Packley | Richard | | 1964 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Partilla | Ronald | | 1964 - 1970 | Yes | (815) 942-3556 | 8041 Tamarack Lane | Morris | IL | 60450 |
| Polykandriotis | Gerald | | 1968 - 1976 | Yes | (815) 740-1457 | 220 East Cass Street | Joliet | IL | 60432 |
| Pomykala | Edwin | | 1953 - 1954 | Yes | (815) 936-0092 | 304 Westwood Oaks Court | Kankakee | IL | 60901 |
| Pomykala | Joseph | | 1950 - 1984 | Yes | (815) 723-0863 | 1205 Clement Street | Joliet | IL | 60435 |
| Stalzer | James | | 1967 - 1967 | Yes | (815) 723-8738 | 1308 N William Street | Joliet | IL | 60435 |
| Stops | Charles | | 1972 - 1975 | Yes | (262) 642-7797 | W1050 Spleas-Skoney Road | East Troy | WI | 53120 |
| Taras | Andy | | 1974 - 1974 | Yes | (520) 319-6170 | P O Box 1541 | Green Valley | AZ | 85622 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Bohemian Brewery Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Norberg | Howard | | 1956 - 1956 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |

Jobsite: Brandon Dam Locks Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McTee | James | | 1983 - 1985 | Yes | (815) 741-2533 | 207 Inwood Dr | Joliet | IL | 60435 |

Jobsite: Caterpillar Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cooper | Robert | | 1968 - 1998 | Yes | (815) 722-2173 | 809 Diamond K Lane | Joliet | IL | 60433 |

Jobsite: Caterpillar Plant Decatur, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Posteher | Philip | | 1968 - 1998 | Yes | (217) 562-4432 | 2603 E 400 N Road | Pana | IL | 62557 |

Jobsite: Caterpillar Plant Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aichele | John | Georgia Pacific products | | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |
| Alexander | Linda | | 1965 - 1967 | Yes | (815) 727-8662 | 519 Gardner St. | Joliet | IL | 60432 |
| Apostolou | Antonio | | 1969 - 1969 | Yes | | P.O. Box 18 | Mykonos Island | Greec | 84600 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Caterpillar Plant Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Apostolou | Antonio | | 1974 - 1974 | Yes | | P.O. Box 18 | Mykonos Island | Greec | 84600 |
| Ardaugh | John | | 1980 - 1990 | Yes | (815) 485-3358 | 16338 W Spencer Road | Joliet | IL | 60433 |
| Arrington | William | | 1966 - 1999 | Yes | (815) 723-1382 | 1502 Marigold Dr | Joliet | IL | 60433 |
| Barnett | Billy | | 1970 - 2000 | Yes | (815) 727-9124 | 30 Quarry | Joliet | IL | 60436 |
| Bartlett | Thomas | | 1960 - 1969 | Yes | (630) 408-9047 | 2 S 145 Mayfield Lane | Glen Ellyn | IL | 60137 |
| Bick | William | | 1975 - 1985 | Yes | (815) 741-8212 | 3325 Timberfield Way | Joliet | IL | 60431-2838 |
| Brookins | Henry | | 1955 - 1966 | Yes | (815) 723-0774 | 998 Howliston Court | Joliet | IL | 60433 |
| Brookins | Henry | | 1955 - 1967 | Yes | (815) 723-0774 | 998 Howliston Court | Joliet | IL | 60433 |
| Brown | Bessie | | 1996 - 1997 | Yes | (815) 768-9644 | 1013 Helen Avenue | Joliet | IL | 60433 |
| Bumgardner | Charles | | 1966 - 1970 | Yes | (815) 634-4801 | 765 Rathburn | Coal City | IL | 60446 |
| Burton | Claude | | 1970 - 1999 | Yes | (815) 726-7014 | 1417 California Ave. | Joliet | IL | 60432 |
| Burton | William | | 1968 - 1969 | Yes | (815) 729-2198 | 1507 Addleman | Joliet | IL | 60435 |
| Carson | Neal | | 1968 - 1998 | Yes | (815) 727-7746 | 529 Sehring Avenue | Joliet | IL | 60436 |
| Ceaser | Albert | | 1969 - 1976 | Yes | (815) 727-3295 | 505 4th Avenue | Joliet | IL | 60433 |
| Charvat | John | | 1967 - 1968 | Yes | (708) 479-9180 | 2784 Meadow Crest Ln. | Sevierville | TN | 37876-8504 |
| Colafello | Lawrence | | 1967 - 1968 | Yes | (815) 485-9247 | 10259 Cambridge Court # K | Mokena | IL | 60448-7925 |
| Colafello | Lawrence | | 1967 - 1969 | Yes | (815) 485-9247 | 10259 Cambridge Court # K | Mokena | IL | 60448-7925 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Caterpillar Plant Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Colognesi | John | | 1970 - 1980 | Yes | (815) 485-6705 | 918 Herr Drive | New Lenox | IL | 60451 |
| Cronin | Robert | | 1955 - 1989 | Yes | (816) 415-4430 | 9823 N Potter Avenue | Kansas City | MO | 64157 |
| D'Ottavio | Nello | | 1980 - 1980 | Yes | (815) 725-8835 | 1010 Lark Lane | Shorewood | IL | 60404 |
| Dean | John | | 1969 - 1999 | Yes | (815) 722-4479 | 1209 Hague Court | Joliet | IL | 60432 |
| Deangelis | Salvatore | | 1978 - 1979 | Yes | (815) 744-7917 | 106 E Jefferson St TRLR 178 | Shorewood | IL | 60431-7925 |
| Deloach | Thomas | | 1968 - 1999 | Yes | (601) 428-5667 | 13 Friendship Road | Laurel | MS | 39443 |
| Denson | Willie | | 1966 - 1997 | Yes | (228) 475-3258 | P.O. Box 8892 | Moss Point | MS | 39563 |
| Duckwall | Robert | | - | Yes | (708) 388-5190 | 3829 West 153rd Street | Midlothian | IL | 60445 |
| Edwards | James | | 1969 - 1974 | Yes | (217) 283-5830 | 816 E Seminary | Hoopeston | IL | 60942-1433 |
| Ellis | Mae | | 1966 - 1996 | Yes | (815) 741-3586 | 1215 Cedarwood Dr | Joliet | IL | 60435 |
| Elrod | Robert | | 1996 - 1996 | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Ferguson | Clayton | | 1968 - 1998 | Yes | (815) 690-0209 | 806 County Road 157 | Coffeeville | MS | 38922 |
| Ferguson | Louella | | 1977 - 1992 | Yes | (815) 727-4764 | 520 E Bellarmine Drive # 6 | Joliet | IL | 60433 |
| Ferrari | Lawrence | | 1965 - 1968 | Yes | (815) 567-3037 | P.O. Box 37 | Campus | IL | 60920 |
| Fitch | Thomas | | 1969 - 2001 | Yes | (815) 722-5968 | 2201 Cottonwood Drive Apt B | Joliet | IL | 60432 |
| Gaddy | Clifford | | 1959 - 1989 | Yes | (815) 258-9809 | 2201 A Beechwood Drive | Joliet | IL | 60432 |
| Glenn | Ellena | | 1950 - 1968 | Yes | (815) 436-4303 | 2505 Lockner Boulevard | Joliet | IL | 60435-1021 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Caterpillar Plant Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Glenn | Ellena | | 1956 - 1969 | Yes | (815) 436-4303 | 2505 Lockner Boulevard | Joliet | IL | 60435-1021 |
| Gorena | Eduardo | | 1968 - 1991 | Yes | 956-787-2273 | 231 E State Highway 495 Unit 2 | Alamo | TX | 78516 |
| Gregory | Ronald | | 1956 - 1997 | Yes | (815) 744-4824 | 2304 Orchard Lane | Joliet | IL | 60435 |
| Gregory | Ronald | | 1966 - 1967 | Yes | (815) 744-4824 | 2304 Orchard Lane | Joliet | IL | 60435 |
| Grieff | Dale | | 1970s - 1970s | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |
| Grieff | Dale | | 1988 - 1963 | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |
| Griffin | Albert | | 1962 - 1966 | Yes | (815) 722-7976 | 200 South Avenue | Lockport | IL | 60441-4921 |
| Hamilton | Matthew | | 1967 - 1999 | Yes | (815) 723-8303 | 1408 Sugar Creek Drive | Joliet | IL | 60433 |
| Hamilton | Richard | | 1964 - 1967 | Yes | | 22914 Lake Ridge Drive | Warsaw | MO | 65355 |
| Hayes | Arthur | | | No | 815-726-5492 | | | | |
| Heath | Vance | | 1956 - 1960 | Yes | (815) 727-7291 | 405 Pico Street | Joliet | IL | 60436-3009 |
| Hendreson | Freddie | | 1981 - 1984 | Yes | (815) 726-2555 | 724 Chase Ave. | Joliet | IL | 60432 |
| Hester | Billie | | 1966 - 1996 | Yes | (815) 726-1101 | 206 Mound Street | Joliet | IL | 60433 |
| Hollins | Willie | Carey pc | 1960's | Yes | (601) 649-1086 | 940 S 16th Avenue | Laurel | MS | 39440 |
| Hollins | Willie | Westinghouse turbines and generators | 1960's | Yes | (601) 649-1086 | 940 S 16th Avenue | Laurel | MS | 39440 |
| Janes | Rudolph | | 1972 - 1979 | Yes | (815) 272-7570 | PO Box 449 | Manhattan | IL | 60442-0449 |
| Johnson | Dallas | Georgia Pacific products | 1960's | No | (731) 618-7687 | | | | |
| Johnson | Dallis | | 1967 - 1999 | Yes | (731) 618-7687 | 88 Bradfort Hwy Lot #5 | Milan | TN | 38358 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Caterpillar Plant Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Johnson | Lowell | | 1965 - 1965 | Yes | (815) 434-4226 | 1137 W. Washington St. | Ottawa | IL | 61350 |
| Johnson | Sylvester | | 1963 - 2002 | Yes | (815) 726-9281 | 1342 Fairmount Avenue | Joliet | IL | 60432 |
| Joyce | Michael | | 1966 - 1967 | Yes | (815) 237-2219 | PO Box 463 | S Wilmington | IL | 60474-0463 |
| Junior | Sylvester | | 1977 - 1982 | Yes | (815) 722-2171 | 103 Minton Road | Joliet | IL | 60436 |
| Kinser | Larry | | 1963 - 1995 | Yes | (321) 363-7477 | 2005 S Magnolia Avenue | Sanford | FL | 32771 |
| Kupina | Anton | | 1947 - 1988 | Yes | (815) 730-9483 | 2899 Heritage Drive Apt 1B | Joliet | IL | 60435-0302 |
| Lamb | Carl | Westinghouse products | | Yes | (601) 469-4003 | 613 Birch Street | Forest | MS | 39074 |
| Levandowski | Jerome | | 1970 - 1971 | Yes | (815) 744-1213 | 511 Prospect Place | Joliet | IL | 60436 |
| Lopez | Manuel | | 1973 - 1973 | Yes | (815) 722-2830 | 560 Clay Street | Joliet | IL | 60432 |
| Lopez | Roger | | 1980 - 1972 | Yes | (815) 723-9695 | 1621 N Center Street | Crest Hill | IL | 60435 |
| Luna | Gabriel | | 1975 - 1976 | Yes | (815) 274-2464 | 500 W Tamarack Avenue | Mc Allen | TX | 78501 |
| Lurry | George | | 1963 - 1995 | Yes | (815) 727-7424 | P.O. Box 397 | Pass Christian | MS | 39571 |
| Mackovic | Stanley | | 1955 - 1956 | Yes | (815) 729-0197 | 635 Betula Street | Joliet | IL | 60436 |
| Mason | Joseph | | 1973 - 1987 | Yes | (815) 726-8578 | 109 S Eastern Avenue | Joliet | IL | 60433 |
| McDonald | James | | 1968 - 1968 | Yes | (815) 725-0473 | 205 N Raven Road | Shorewood | IL | 60431 |
| McGee | Jessie | Georgia Pacific products | | Yes | (815) 725-8903 | 509 Bellarmine Drive #B | Joliet | IL | 60436-1861 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Caterpillar Plant Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McGee | Jessie | Westinghouse generators | | Yes | (815) 725-8903 | 509 Bellarmine Drive #B | Joliet | IL | 60436-1861 |
| McGee | Jessie | Westinghouse motors | | Yes | (815) 725-8903 | 509 Bellarmine Drive #B | Joliet | IL | 60436-1861 |
| McNair | William | | 1970 - 1984 | Yes | (815) 727-4637 | 1093 Spring Green Dr. | Joliet | IL | 60433 |
| McNear | Robert | | | Yes | (815) 722-5054 | 551 E Jackson St | Joliet | IL | 60432 |
| McNear | Robert | Georgia Pacific joint compound | | Yes | (815) 722-5054 | 551 E Jackson St | Joliet | IL | 60432 |
| McNear | Robert | Westinghouse generators | | Yes | (815) 722-5054 | 551 E Jackson St | Joliet | IL | 60432 |
| McNear | Robert | Westinghouse motors | | Yes | (815) 722-5054 | 551 E Jackson St | Joliet | IL | 60432 |
| McNear | Robert | Westinghouse turbines | | Yes | (815) 722-5054 | 551 E Jackson St | Joliet | IL | 60432 |
| Miller | Albert | | 1969 - 1999 | Yes | (815) 727-3026 | 2211 Tamarack Drive | Joliet | IL | 60432 |
| Moffett | Jacob | Carey and Kaylo pc | 1960's-early 1970's | Yes | (815) 726-3575 | 1507 Rickey Drive | Joliet | IL | 60433 |
| Moffett | Jacob | Georgia Pacific products | 1960's-early 1970's | Yes | (815) 726-3575 | 1507 Rickey Drive | Joliet | IL | 60433 |
| Moffett | Jacob | Westinghouse generators and motors | 1960's-early 1970's | Yes | (815) 726-3575 | 1507 Rickey Drive | Joliet | IL | 60433 |
| Moffett | Jacob | Westinghouse turbines | 1960's-early 1970's | Yes | (815) 726-3575 | 1507 Rickey Drive | Joliet | IL | 60433 |
| Moffett | Leon | | 1968 - 1998 | Yes | (601) 470-9583 | 993 Eunice Avenue | Joliet | IL | 60433 |
| Musgrove | Essie | | - 2001 | Yes | (601) 580-1830 | 555 Will Knight Road | Laurel | MS | 39443 |
| Muzzarelli | Richard | | 1986 - | Yes | (815) 725-2906 | 200 N Raven Road | Shorewood | IL | 60435 |
| Myers | Richard | | | Yes | (815) 727-3020 | 500 Brassel | Lockport | IL | 60441 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Caterpillar Plant Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Nichols | John | | | Yes | (815) 724-1215 | 2517 Moss Ln | New Lenox | IL | 60451 |
| Norberg | Howard | | 1950 - 1980 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Nurczyk | Joseph | | 1950 - 1957 | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| O'donnell | Paul | | 1960 - 1965 | Yes | (309) 676-6132 | 25900 N. Orion School Rd. | Canton | IL | 61520 |
| Onsgard | Michael | | 1965 - 1995 | Yes | (305) 852-4898 | 155 Canal Street | Tavernier | FL | 33070 |
| Otto | Thomas | | 1971 - 1988 | Yes | (417) 257-0989 | 10471 State Route PP | West Plains | MO | 65775 |
| Packley | Richard | | 1960 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Person | Arthur | | 1965 - 1989 | Yes | (815) 722-1957 | 38 Crestwood Drive | Joliet | IL | 60432 |
| Person | Ethel | | 1977 - 1983 | Yes | (815) 722-1957 | 38 Crestwood Drive | Joliet | IL | 60432 |
| Polykandriotis | Gerald | | 1957 - 1959 | Yes | (815) 740-1457 | 220 East Cass Street | Joliet | IL | 60432 |
| Pomykala | Edwin | | 1978 - 1979 | Yes | (815) 936-0092 | 304 Westwood Oaks Court | Kankakee | IL | 60901 |
| Rampa | David | | 1984 - 1986 | Yes | (815) 476-5353 | 421 N Water Street | Wilmington | IL | 60481 |
| Rasmussen | Harold | | 1963 - 1968 | Yes | (815) 436-7289 | 808 Bailey Drive | Joliet | IL | 60431 |
| Ray | Michael | | - | Yes | (815) 664-4588 | 121 Luce Street | Dalzell | IL | 61320 |
| Robinson | Isaac | | 1969 - 1991 | Yes | (815) 727-7841 | 701 S Water Street | Joliet | IL | 60436 |
| Romanetto | Gary | | 1962 - 1992 | Yes | (815) 567-3379 | 29087 N 3400 East Road | Dwight | IL | 60420 |
| Scamen | Robert | | 1966 - 1996 | Yes | (815) 458-6219 | 386 Cemetery Rd. | Braidwood | IL | 60408-2203 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Caterpillar Plant Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Scott | Henry | | 1957 - 1959 | Yes | (815) 483-3165 | 524 S Desplaines | Joliet | IL | 60436 |
| Siefert | Raymond | | 1971 - 1990 | Yes | (815) 725-2041 | 621 Terry Drive | Joliet | IL | 60435 |
| Silakowski | Gerald | | 1967 - 1968 | Yes | (708) 534-1992 | 25741 Firestone Dr. | Monee | IL | 60449-8515 |
| Sims | Ernest | | 1965 - 1998 | Yes | (815) 774-9442 | 517 3rd Avenue | Joliet | IL | 60432 |
| Skuban | Joseph | | 1955 - 1963 | Yes | (815) 723-5253 | 301 Wildwood Lane | Joliet | IL | 60433 |
| Stokes | Samuel | | 1960 - 1993 | Yes | (815) 727-2187 | 656 Whitley Avenue | Joliet | IL | 60433 |
| Studer | Bernard | | - | Yes | (815) 727-5522 | 827 N Horseshoe Drive | Joliet | IL | 60435 |
| Taras | Andy | | 1976 - 1976 | Yes | (520) 319-6170 | P O Box 1541 | Green Valley | AZ | 85622 |
| Taylor | Will | | 1994 - 1994 | Yes | (815) 722-2678 | 501 Carla Drive | Shorewood | IL | 60431-9708 |
| Thompson | Walter | | 1969 - 2003 | Yes | (205) 426-9933 | 160 Willowbrook Drive | Bessemer | AL | 35022 |
| Tillery | Kenneth | | - | Yes | (606) 364-6501 | 73 Tyner Loop Road | Tyner | KY | 40486 |
| Tillery | Kenneth | | 1950 - 1996 | Yes | (606) 364-6501 | 73 Tyner Loop Road | Tyner | KY | 40486 |
| Travis | Mikel Kent | | 1978 - 1982 | Yes | (815) 726-3954 | 712 Third Avenue | Joliet | IL | 60432 |
| Tucker | Earnest | | 1968 - 1975 | Yes | (239) 466-5012 | 11401 Azalez Lane | Fort Myers | FL | 33931 |
| Waddell | Earl | | 1968 - 1996 | Yes | (815) 715-6939 | PO Box 403 | Joliet | IL | 60433 |
| White | Robert | | 1966 - 1967 | Yes | (318) 651-8034 | 405 Oakland Street | West Monroe | LA | 71291 |
| Williams | Bruce | | 1962 - 1993 | Yes | (601) 335-5984 | 519 Sandy T Gavin Avenue | Laurel | MS | 39440 |
| Williams | Eddie | | 1956 - 1999 | Yes | (815) 722-8275 | 406 Dellwood Avenue | Lockport | IL | 60441 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Caterpillar Plant Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Williams | Eddie | | 1968 - 1984 | Yes | (815) 944-4886 | 3322 Theodore Street | Joliet | IL | 60431 |
| Wright | Elmer | Westinghouse products | | Yes | (815) 723-6665 | 601 Tana Lane | Joliet | IL | 60435 |
| Youngblood | Eugene | | 1966 - 1992 | Yes | (815) 726-2845 | 510 Strong Avenue | Joliet | IL | 60433 |

Jobsite: Chevy Craft Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Harris | Rosella | | 1970 - 1971 | Yes | (815) 726-4375 | P.O. Box 3708 | Joliet | IL | 60434 |

Jobsite: Chrysler Plymouth Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Moore | James | | 1972 - 1981 | Yes | (815) 726-2439 | 1205 Gage Street | Joliet | IL | 60432 |

Jobsite: Coke Plant Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McTee | James | | 1979 - 1980 | Yes | (815) 741-2533 | 207 Inwood Dr | Joliet | IL | 60435 |

Jobsite: Commonwealth Edison (Station 18) Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aimaro | Joseph | | 1952 - 1961 | Yes | (815) 726-3787 | 1000 Sherman Street | Joliet | IL | 60433 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Commonwealth Edison (Station 18) Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Allen | Louis | | 1965 - 1967 | Yes | (520) 325-8943 | 3044 North Winstel Boulevard | Tucson | AZ | 85716 |
| Anderson | Gerald | | 1980s - 1980s | Yes | (219) 934-0290 | 10017 Wildwood Lane | Highland | IN | 46322 |
| Ardaugh | John | | 1966 - 2000 | Yes | (815) 485-3358 | 16338 W Spencer Road | Joliet | IL | 60433 |
| Botka | William | | 1972 - 1974 | Yes | (815) 723-5361 | 1115 S. Davison St. | Joliet | IL | 60433 |
| Brandolino | Chris | | 1979 - 1992 | Yes | (815) 476-6074 | 29859 N Readman Lane | Wilmington | IL | 60481 |
| Burton | William | | | Yes | (815) 729-2198 | 1507 Addleman | Joliet | IL | 60435 |
| Conte | Anthony | | 1960 - 1995 | Yes | (815) 729-9279 | 902 Winthrop Avenue | Joliet | IL | 60436 |
| Denning | Lonnie | | 1964 - 1998 | Yes | (618) 735-2531 | 246 Pine Shore Drive # 51 | Carbondale | IL | 62902 |
| Frattini | James | | 1971 - 1977 | Yes | (815) 545-0000 | 301 Muehl Drive Apt 8 | Lockport | IL | 60441 |
| Frattini | James | | 1977 - 1980 | Yes | (815) 545-0000 | 301 Muehl Drive Apt 8 | Lockport | IL | 60441 |
| Frattini | James | | 1977 - 1992 | Yes | (815) 545-0000 | 301 Muehl Drive Apt 8 | Lockport | IL | 60441 |
| Glenn | Ellena | | 1956 - 1969 | Yes | (815) 436-4303 | 2505 Lockner Boulevard | Joliet | IL | 60435-1021 |
| Glenn | Ellena | | 1960 - 1990 | Yes | (815) 436-4303 | 2505 Lockner Boulevard | Joliet | IL | 60435-1021 |
| Gorena | Eduardo | | 1970 - 1989 | Yes | 956-787-2273 | 231 E State Highway 495 Unit 2 | Alamo | TX | 78516 |
| Kelly | Ollie | | 1982 - 1996 | Yes | (815) 476-2872 | 1170 Towpath Lane | Wilmington | IL | 60481 |
| Kupina | Anton | | 1947 - 1988 | Yes | (815) 730-9483 | 2899 Heritage Drive Apt 1B | Joliet | IL | 60435-0302 |
| Martinez | Joe | | 1950 - 1995 | Yes | (815) 423-5787 | PO Box 307 | Elwood | IL | 60421-0307 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Commonwealth Edison (Station 18) Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Martinez | Joe | | 1960 - 1961 | Yes | (815) 423-5787 | PO Box 307 | Elwood | IL | 60421-0307 |
| Mills | Elbert | | 1960 - 1997 | Yes | (815) 941-9757 | 1514 Mollie Dr. | Morris | IL | 60450 |
| Norberg | Howard | | 1947 - 1980 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Norberg | Howard | | 1953 - 1980 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Norberg | Howard | | 1956 - 1981 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Nurczyk | Joseph | | 1948 - 1988 | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Nurczyk | Joseph | | 1950 - 1957 | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Nurczyk | Joseph | | 1953 - 1956 | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Nurczyk | Joseph | | 1953 - 1957 | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Nurczyk | Joseph | | 1953 - 1958 | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Nurczyk | Joseph | | 1957 - 1960 | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Orsborn | Robert | | 1980 - 1980 | Yes | (815) 727-9406 | 209 Louis Road | Joliet | IL | 60433 |
| Packley | Richard | | 1956 - 1956 | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Packley | Richard | | 1957 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Polykandriotis | Gerald | | 1963 - 1972 | Yes | (815) 740-1457 | 220 East Cass Street | Joliet | IL | 60432 |
| Rosenbach | George | | 1970 - 1970 | Yes | (219) 759-3500 | 464 W 600N | Valparaiso | IN | 46385 |
| Sampson | Hershel | | 1975 - 1995 | Yes | (815) 726-5229 | 702 Parkwood Drive | Joliet | IL | 60432 |
| Skowron | Louis | | 1966 - 1997 | Yes | (708) 478-8172 | 16731 Summercrest Avenue | Orland Park | IL | 60467 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Commonwealth Edison (Station 18) Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Stoynoff | Peter | | 1970 - 1980 | Yes | (708) 758-3850 | 23151 Volbrecht Road | Crete | IL | 60417 |
| Taras | Andy | | 1964 - 1998 | Yes | (520) 319-6170 | P O Box 1541 | Green Valley | AZ | 85622 |
| Tucker | Earnest | | 1967 - 1990 | Yes | (239) 466-5012 | 11401 Azalez Lane | Fort Myers | FL | 33931 |
| Ventura | Robert | | 1958 - 1963 | Yes | (815) 744-4948 | 506 Madison St | Joliet | IL | 60435-5424 |
| Ventura | Robert | | 1963 - 1963 | Yes | (815) 744-4948 | 506 Madison St | Joliet | IL | 60435-5424 |
| Yanke | Wayne | | 1974 - 1974 | Yes | (870) 257-4244 | 11 Mishemokwa Drive | Cherokee Village | AR | 72529 |

Jobsite: Commonwealth Edison (Station 29) Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Adamich | Joseph | | 1966 - 1992 | Yes | (815) 741-2041 | 808 W Westminster Road | Joliet | IL | 60435-3402 |
| Ardaugh | John | | 1966 - 2000 | Yes | (815) 485-3358 | 16338 W Spencer Road | Joliet | IL | 60433 |
| Brandolino | Chris | | 1979 - 1992 | Yes | (815) 476-6074 | 29859 N Readman Lane | Wilmington | IL | 60481 |
| Frattini | James | | 1977 - 1980 | Yes | (815) 545-0000 | 301 Muehl Drive Apt 8 | Lockport | IL | 60441 |
| Frattini | James | | 1977 - 1992 | Yes | (815) 545-0000 | 301 Muehl Drive Apt 8 | Lockport | IL | 60441 |
| Glenn | Ellena | | 1960 - 1990 | Yes | (815) 436-4303 | 2505 Lockner Boulevard | Joliet | IL | 60435-1021 |
| Gorena | Eduardo | | 1970 - 1984 | Yes | 956-787-2273 | 231 E State Highway 495 Unit 2 | Alamo | TX | 78516 |
| Martinez | Joe | | 1950 - 1995 | Yes | (815) 423-5787 | PO Box 307 | Elwood | IL | 60421-0307 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Commonwealth Edison (Station 29) Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Martinez | Joe | | 1961 - 1962 | Yes | (815) 423-5787 | PO Box 307 | Elwood | IL | 60421-0307 |
| McTee | James | | 1979 - 1987 | Yes | (815) 741-2533 | 207 Inwood Dr | Joliet | IL | 60435 |
| McTee | James | | 1985 - 1990 | Yes | (815) 741-2533 | 207 Inwood Dr | Joliet | IL | 60435 |
| Norberg | Howard | | 1958 - 1965 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Nurczyk | Joseph | | 1960 - 1983 | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Packley | Richard | | 1957 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Packley | Richard | | 1957 - 1957 | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Stimac | Charles | | 1974 - 1999 | Yes | (815) 744-2324 | 306 Cedar Lane | Shorewood | IL | 60431 |
| Stoneburner | Jerry | | 1966 - 1987 | Yes | (309) 347-5500 | 1404 Heilman Street | Pekin | IL | 61554-5508 |
| Vanderkolk | Richard | | - 1987 | Yes | (217) 267-3311 | 1802 Vanderburg St. | Lake Station | IN | 33950-8363 |
| Ventura | Robert | | 1982 - 1983 | Yes | (815) 744-4948 | 506 Madison St | Joliet | IL | 60435-5424 |
| Wright | Walter | | 1974 - 1975 | Yes | (815) 729-1081 | 2867 Heritage Drive Unit 1D | Joliet | IL | 60435 |

Jobsite: Commonwealth Edison Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Buchanan | Howard | | - | Yes | (815) 343-5369 | 135 North Street | Marseilles | IL | 61341 |
| Zuccarelli | Michael | | 1953 - 1988 | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Commonwealth Edison Station 7 & 8 Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ardaugh | John | | 1966 - 1995 | Yes | (815) 485-3358 | 16338 W Spencer Road | Joliet | IL | 60433 |
| Brigham | George | | 1972 - 1976 | Yes | (406) 837-0130 | 103 Crestview Drive Apt. 302 | Big Fork | MT | 59911 |
| Gorena | Eduardo | | 1970 - 1994 | Yes | 956-787-2273 | 231 E State Highway 495 Unit 2 | Alamo | TX | 78516 |
| Graham | Lawrence | | 1963 - 1964 | Yes | (815) 685-3339 | 2327 8th Street | Peru | IL | 61354 |
| Kupina | Anton | | 1947 - 1988 | Yes | (815) 730-9483 | 2899 Heritage Drive Apt 1B | Joliet | IL | 60435-0302 |
| Kupina | Anton | | 1981 - 1982 | Yes | (815) 730-9483 | 2899 Heritage Drive Apt 1B | Joliet | IL | 60435-0302 |
| Norberg | Howard | | 1947 - 1980 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Norberg | Howard | | 1964 - 1965 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Norberg | Howard | | 1970 - 1972 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Nurczyk | Joseph | | 1948 - 1988 | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Short | John | | 1966 - 1967 | Yes | (815) 727-7029 | 1101 Magnolia Avenue | Joliet | IL | 60432 |
| Taras | Andy | | 1964 - 1967 | Yes | (520) 319-6170 | P O Box 1541 | Green Valley | AZ | 85622 |

Jobsite: Community Action Agency Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Patrick | Carolyn | | 1980 - 1980 | Yes | (815) 557-5786 | 1602 Marigold Drive | Joliet | IL | 60433 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Cowel Chemical Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Graham | Lawrence | | 1959 - 1959 | Yes | (815) 685-3339 | 2327  8th Street | Peru | IL | 61354 |

Jobsite: Crowther Roofing Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ardaugh | John | | 1963 - 1973 | Yes | (815) 485-3358 | 16338 W Spencer Road | Joliet | IL | 60433 |
| Barnett | Billy | | 1980s - 1980s | Yes | (815) 727-9124 | 30 Quarry | Joliet | IL | 60436 |
| Zaccanti | Randall | | 1965 - 1968 | Yes | (715) 582-4293 | 404 4th Avenue N | Onalaska | WI | 54650 |

Jobsite: Dirkson Junior High Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Chavez | Franklyn | | 1958 - 1997 | Yes | (219) 844-8081 | 7144 Tennessee Street | Hammond | IN | 46323-2519 |
| Janes | Rudolph | | 1970 - 1980 | Yes | (815) 272-7570 | PO Box 449 | Manhattan | IL | 60442-0449 |
| Norberg | Howard | | 1963 - 1963 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |

Jobsite: Dow Chemical Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Eaton | Gary | | 1970 - 1972 | Yes | (217) 343-0580 | 14129 E 875th Road | Effingham | IL | 62401 |
| Hickey | Elmer | | 1970 - | Yes | (815) 723-6408 | 2121 Elmwood Lane | Joliet | IL | 60433 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Dow Chemical Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Leksander | Gordon | | 1979 - 1980 | Yes | (815) 723-2051 | 630 Pleasant Drive | Shorewood | IL | 60404 |
| Matteson | David | | 1988 - 1988 | Yes | (815) 942-5723 | 1110 East Pine Bluff Road | Morris | IL | 60450 |

Jobsite: Durkey Foods Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hickey | Elmer | | 1970 - | Yes | (815) 723-6408 | 2121 Elmwood Lane | Joliet | IL | 60433 |
| Rampa | David | | 1980 - 1990 | Yes | (815) 476-5353 | 421 N Water Street | Wilmington | IL | 60481 |

Jobsite: EJE Railroad Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Barnett | Billy | | 1966 - 1966 | Yes | (815) 727-9124 | 30 Quarry | Joliet | IL | 60436 |
| Fitch | Thomas | | 1969 - 1969 | Yes | (815) 722-5968 | 2201 Cottonwood Drive Apt B | Joliet | IL | 60432 |
| Hendreson | Freddie | | 1962 - 1976 | Yes | (815) 726-2555 | 724 Chase Ave. | Joliet | IL | 60432 |
| Myers | Richard | | 1960 - 1969 | Yes | (815) 727-3020 | 500 Brassel | Lockport | IL | 60441 |
| Stainback | Mitchell | | 1956 - 1997 | Yes | (815) 723-4916 | 117 Anderson Ave | Joliet | IL | 60433 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Econ Lab Chemical Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Robinson | Lillie | | 1983 - 1992 | Yes | (815) 553-0013 | 32 Wilson Avenue | Joliet | IL | 60433-1477 |

Jobsite: Edward Gray Construction Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Nelson | John | | 1968 - 1984 | Yes | (708) 614-8630 | 16957 S New England Avenue | Tinley Park | IL | 60477 |

Jobsite: F E Schindler Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hester | Billie | | 1957 - 1960 | Yes | (815) 726-1101 | 206 Mound Street | Joliet | IL | 60433 |

Jobsite: FE Shunler and Company Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dougherty | Linley | | 1942 - 1943 | Yes | (815) 744-3089 | 2357 Whitebirch Lane Apt 104 | Joliet | IL | 60435 |

Jobsite: Fieldtrason Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Travis | Jim | | 1969 - 1982 | Yes | (815) 726-6078 | 1529 McKinley St | Joliet | IL | 60436-2918 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: First National Bank Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Patrick | Carolyn | | 1969 - 1969 | Yes | (815) 557-5786 | 1602 Marigold Drive | Joliet | IL | 60433 |

Jobsite: Forge Adman Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McCullum | Marie | | 1976 - 1977 | Yes | (815) 726-7942 | 330 S Des Plaines | Joliet | IL | 60436 |

Jobsite: Frangell's Shell Service Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Frangella | Russell | | 1956 - 1969 | Yes | (815) 725-1070 | 900 Seil Road | Shorewood | IL | 60404 |

Jobsite: GAF Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Guajardo | Guillermo | | 1952 - 1980 | Yes | (815) 727-9520 | 613 Chase Ave | Joliet | IL | 60432 |
| Henderson | Joseph | | 1953 - 1981 | Yes | (815) 630-2912 | 2106 Tamarack Drive | Joliet | IL | 60432 |
| Junior | Sylvester | | 1968 - 1976 | Yes | (815) 722-2171 | 103 Minton Road | Joliet | IL | 60436 |
| Latham | Danny | | 1973 - 1981 | Yes | (815) 485-2429 | 202 W Haven Avenue | New Lenox | IL | 60451 |
| Lesa | Marcos | | 1962 - 1982 | Yes | (815) 726-1718 | 415 Liberty St | Joliet | IL | 60432 |
| Love | Joseph | | | Yes | (815) 582-3788 | 15 Iowa | Joliet | IL | 60433 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: GAF Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Meister | Randolph | | 1974 - 1979 | Yes | (815) 726-1932 | 250 Marble Street Apt 2 | Joliet | IL | 60435 |
| Mitchell | David | | - | Yes | (815) 726-0320 | 355 Second Avenue | Joliet | IL | 60433 |
| Moffett | Charlie | | | Yes | (601) 340-9583 | 34 Devereaux Row | Laurel | MS | 39443 |

Jobsite: Gen Star Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hamerla | John | | 1956 - 1997 | Yes | (815) 723-8185 | 14 Knollwood Place | Joliet | IL | 60433 |

Jobsite: General Electric Tube Plant Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Youngblood | Eugene | | 1956 - 1966 | Yes | (815) 726-2845 | 510 Strong Avenue | Joliet | IL | 60433 |

Jobsite: General Electric Turbines Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Crider | Robert | | - | Yes | (563) 243-7634 | 216 7th Avenue South | Clinton | IA | 52732-4304 |
| Crider | Robert | | 1947 - 1987 | Yes | (563) 243-7634 | 216 7th Avenue South | Clinton | IA | 52732-4304 |
| Engel | Joseph | | 1970 - 1991 | Yes | (815) 434-5762 | N8452 Timber Trail | New Lisbon | WI | 53950-9665 |
| Norberg | Howard | | 1959 - 1959 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Packley | Richard | | 1962 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: General Electric Turbines Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Rasmussen | Harold | | 1972 - 1973 | Yes | (815) 436-7289 | 808 Bailey Drive | Joliet | IL | 60431 |

Jobsite: General Factory Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Harden | Cleven | | 1951 - 1969 | Yes | (815) 834-0285 | 213 Conner | Lockport | IL | 60441 |
| Waddell | Earl | | 1953 - 1958 | Yes | (815) 715-6939 | PO Box 403 | Joliet | IL | 60433 |

Jobsite: General Refractories Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Boykin | Aldolphus | | 1952 - 1955 | Yes | (815) 722-4876 | | | | |
| Boykin | Aldolphus | | 1955 - 1965 | Yes | (815) 722-4876 | | | | |
| Davis | James | | 1955 - 1964 | Yes | (815) 730-1824 | 1501 Glenwood Avenue | Joliet | IL | 60435 |
| Frattini | James | | 1960 - 1961 | Yes | (815) 545-0000 | 301 Muehl Drive Apt 8 | Lockport | IL | 60441 |

Jobsite: Gentile Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Moffett | Carl | | 1969 - 1979 | Yes | (815) 727-7910 | 304 South Eastern | Joliet | IL | 60433 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Glass Factory Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McCombs | James | | 1955 - 1995 | Yes | (812) 659-2561 | RR 1 Box 9 | Lyons | IN | 47443 |

Jobsite: Graver Tank Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cole | George | | 1973 - 1981 | Yes | (815) 729-2927 | 1107 Elizabeth Court Apt5 | Cresthill | IL | 60435 |

Jobsite: Hampton Park Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| D'Ottavio | Nello | | 1963 - 1965 | Yes | (815) 725-8835 | 1010 Lark Lane | Shorewood | IL | 60404 |
| Kargle | William | | 1952 - 1993 | Yes | (815) 722-7710 | 5 Crescent Place | Joliet | IL | 60433 |
| Kargle | William | | 1969 - 1971 | Yes | (815) 722-7710 | 5 Crescent Place | Joliet | IL | 60433 |
| McTee | James | | 1960 - 1960 | Yes | (815) 741-2533 | 207 Inwood Dr | Joliet | IL | 60435 |
| Santerelli | Gerald | | 1962 - 1968 | Yes | (815) 478-5812 | 17315 Spangler Road | Elwood | IL | 60421 |
| Santerelli | Gerald | | 1962 - 1972 | Yes | (815) 478-5812 | 17315 Spangler Road | Elwood | IL | 60421 |
| Sauerzopf | John | | 195 - 1960 | Yes | (608) 758-7949 | 4262 E Milwaukee Street | Janesville | WI | 53546 |
| Sauerzopf | John | | 1955 - 1960 | Yes | (608) 758-7949 | 4262 E Milwaukee Street | Janesville | WI | 53546 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Hank's Shell Service Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Frangella | Russell | | 1950 - 1956 | Yes | (815) 725-1070 | 900 Seil Road | Shorewood | IL | 60404 |

Jobsite: Housing Authority Of Joliet Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Apostolou | Antonio | | 1964 - 1965 | Yes | | P.O. Box 18 | Mykonos Island | Greec | 84600 |
| Brown | Bessie | | 1986 - 1989 | Yes | (815) 768-9644 | 1013 Helen Avenue | Joliet | IL | 60433 |
| Hall | Lloyd | | 1986 - 2001 | Yes | (815) 726-3506 | 1213 E Jackson | Joliet | IL | 60432 |

Jobsite: Ivex Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Boston | Wesley | | 1960 - 2000 | Yes | (423) 286-9885 | 2318 Sulpher Creek Road | Helenwood | TN | 37755 |
| Hameria | John | | 1948 - 1996 | Yes | (815) 723-8185 | 14 Knollwood Place | Joliet | IL | 60433 |
| Hameria | John | | 1954 - 1996 | Yes | (815) 723-8185 | 14 Knollwood Place | Joliet | IL | 60433 |
| Hameria | John | | 1955 - 1996 | Yes | (815) 723-8185 | 14 Knollwood Place | Joliet | IL | 60433 |
| Mills | Elbert | | 1960 - 1997 | Yes | (815) 941-9757 | 1514 Mollie Dr. | Morris | IL | 60450 |
| Wicevic | Alan | | 1967 - 2003 | Yes | (815) 603-0727 | 7 S. Morris Street | Joliet | IL | 60435 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: J & E Message Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Harris | Rosella | | 1975 - 1976 | Yes | (815) 726-4375 | P.O. Box 3708 | Joliet | IL | 60434 |

Jobsite: J & L Edward Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Brattoli | John | | 1978 - 1980 | Yes | (760) 202-0504 | 7703 Wheeler Drive | Orland Park | IL | 60462 |
| Czajkoski | Walter | | 1947 - 1959 | Yes | (815) 941-0417 | 102 Park Avenue  Apt A | Morris | IL | 60450 |

Jobsite: J T West High School Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Junior | Sylvester | | 1989 - 1991 | Yes | (815) 722-2171 | 103 Minton Road | Joliet | IL | 60436 |

Jobsite: JL Adler Roofing Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Deangelis | Salvatore | | 1967 - 1968 | Yes | (815) 744-7917 | 106 E Jefferson St TRLR 178 | Shorewood | IL | 60431-7925 |
| Janes | Rudolph | | 1970 - 1981 | Yes | (815) 272-7570 | PO Box 449 | Manhattan | IL | 60442-0449 |

Jobsite: Johns Manville Plant Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ardaugh | John | | 1962 - 1962 | Yes | (815) 485-3358 | 16338 W Spencer Road | Joliet | IL | 60433 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Johns Manville Plant Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Arroyo | Ronald | | 1963 - 1968 | Yes | (815) 434-7833 | 1013 Armstrong | Ottawa | IL | 61350 |
| Baker | John | | 1963 - 2000 | Yes | (815) 726-8512 | 1807 Dallas Pl | Joliet | IL | 60433 |
| Bumgardner | Charles | | 1976 - 1976 | Yes | (815) 634-4801 | 765 Rathburn | Coal City | IL | 60446 |
| Burton | Claude | | 1957 - 1969 | Yes | (815) 726-7014 | 1417 California Ave. | Joliet | IL | 60432 |
| Burton | William | | - | Yes | (815) 729-2198 | 1507 Addleman | Joliet | IL | 60435 |
| Colafello | Lawrence | | - | Yes | (815) 485-9247 | 10259 Cambridge Court # K | Mokena | IL | 60448-7925 |
| Colognesi | John | | 1970 - 1980 | Yes | (815) 485-6705 | 918 Herr Drive | New Lenox | IL | 60451 |
| Colognesi | John | | 1973 - 1979 | Yes | (815) 485-6705 | 918 Herr Drive | New Lenox | IL | 60451 |
| Craig | Charles | | 1979 - 1980 | Yes | (815) 735-6630 | 306 E Jackson St | Joliet | IL | 60432 |
| Denson | Willie | | 1966 - 1966 | Yes | (228) 475-3258 | P.O. Box 8892 | Moss Point | MS | 39563 |
| Dougherty | Linley | | 1942 - 1943 | Yes | (815) 744-3089 | 2357 Whitebirch Lane Apt 104 | Joliet | IL | 60435 |
| Duarte | Mario | | 1964 - 1994 | Yes | (815) 436-3612 | 3404 Harris Drive | Joliet | IL | 60435 |
| Dubrovich | Frank | | 1963 - 1963 | Yes | (815) 458-7754 | 196 Sunfish Circle | Wilmington | IL | 60481-8790 |
| Elrod | Robert | | 1960 - 1969 | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Ferrari | Lawrence | | 1965 - 1965 | Yes | (815) 567-3037 | P.O. Box 37 | Campus | IL | 60920 |
| Gorena | Eduardo | | 1970 - 1980 | Yes | 956-787-2273 | 231 E State Highway 495 Unit 2 | Alamo | TX | 78516 |
| Gregory | Ronald | | 1956 - 1997 | Yes | (815) 744-4824 | 2304 Orchard Lane | Joliet | IL | 60435 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012
Jobsite: Johns Manville Plant Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gregory | Ronald | | 1965 - 1965 | Yes | (815) 744-4824 | 2304 Orchard Lane | Joliet | IL | 60435 |
| Gregory | Ronald | | 1965 - 1967 | Yes | (815) 744-4824 | 2304 Orchard Lane | Joliet | IL | 60435 |
| Grieff | Dale | | 1988 - 1963 | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |
| Johnson | James | | 1952 - 1953 | Yes | (815) 726-9935 | 31 N. Broadway - Apt. 107 | Joliet | IL | 60435 |
| Jones | Rufus | | 1961 - 1975 | Yes | (815) 726-0885 | 310 Princeton Avenue | Lockport | IL | 60441 |
| Kinnary | Toivo | | 1963 - 2007 | Yes | (815) 436-2951 | 3111 Joann Dr | Joliet | IL | 60431 |
| Kupina | Anton | | 1947 - 1988 | Yes | (815) 730-9483 | 2899 Heritage Drive Apt 1B | Joliet | IL | 60435-0302 |
| Lucas | John | | - | Yes | | 24105 S. Minooka Rd. | Minooka | IL | 60447 |
| Madarik | Ronald | | | Yes | (815) 485-3970 | 804 N Cedar | New Lenox | IL | 60451 |
| McGee | Jessie | | 1955 - 1973 | Yes | (815) 725-8903 | 509 Bellarmine Drive #B | Joliet | IL | 60436-1861 |
| Moody | Charles | | 1972 - 2000 | Yes | (815) 726-2856 | 303 Luana Road | Joliet | IL | 60433 |
| Moore | James | | 1988 - 1992 | Yes | (815) 726-2439 | 1205 Gage Street | Joliet | IL | 60432 |
| Myers | Richard | | 1966 - 1966 | Yes | (815) 727-3020 | 500 Brassel | Lockport | IL | 60441 |
| Norberg | Howard | | 1956 - 1956 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Norberg | Howard | | 1964 - 1965 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Ongenae | Terry | | 1964 - 1965 | Yes | (815) 729-3771 | 3571 Buck Street | Joliet | IL | 60431 |
| Packley | Richard | | 1971 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Packley | Richard | | 1971 - 1971 | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Johns Manville Plant Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Pokraka | Joseph | | 1964 - 1966 | Yes | (219) 932-8830 | 911 5th Street | Plover | WI | 54467 |
| Rampa | David | | 1979 - 1979 | Yes | (815) 476-5353 | 421 N Water Street | Wilmington | IL | 60481 |
| Roberson | Freddie | | 1967 - 1998 | Yes | (601) 789-5258 | 5107 SCR 101 | Louin | MS | 39338-9801 |
| Scamen | Robert | | 1966 - 1996 | Yes | (815) 458-6219 | 386 Cemetery Rd. | Braidwood | IL | 60408-2203 |
| Schmidt | Thomas | | 1965 - 1998 | Yes | (828) 693-4668 | 206 Vincent Place | Hendersonville | NC | 28739 |
| Stimac | Charles | | 1959 - 1963 | Yes | (815) 744-2324 | 306 Cedar Lane | Shorewood | IL | 60431 |
| Taras | Andy | | 1977 - 1977 | Yes | (520) 319-6170 | P O Box 1541 | Green Valley | AZ | 85622 |
| Titus | Charles | | 1965 - 1999 | Yes | (815) 546-8879 | 306 East Jackson Street | Joliet | IL | 60432 |
| Travis | Jim | | 1971 - 1974 | Yes | (815) 726-6078 | 1529 McKinley St | Joliet | IL | 60436-2918 |
| Travis | Mikel Kent | | 1965 - 1978 | Yes | (815) 726-3954 | 712 Third Avenue | Joliet | IL | 60432 |
| Tucker | Earnest | | 1969 - 1973 | Yes | (239) 466-5012 | 11401 Azalez Lane | Fort Myers | FL | 33931 |
| Vaughan | Lonell | | 1975 - 1986 | Yes | (769) 692-5222 | 4740 SCR 101 | Louin | MS | 39338 |
| Wicevic | Alan | | 1969 - 1970 | Yes | (815) 603-0727 | 7 S. Morris Street | Joliet | IL | 60435 |
| Williams | Charles | | 1956 - 1968 | Yes | (815) 000-0000 | | Joliet | IL | 60432 |
| Witherspoon | James | | 1959 - 1959 | Yes | (630) 932-7389 | 1033 S Columbine Avenue | Lombard | IL | 60148 |
| Woods | James | | 1951 - 1969 | Yes | (847) 221-2710 | 1315 Rowell Avenue | Joliet | IL | 60433 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Johnson & Johnson Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Apostolou | Antonio | | 1974 - 1974 | Yes | | P.O. Box 18 | Mykonos Island | Greec | 84600 |
| Crossen | John | | 1969 - 1970 | Yes | (858) 277-6920 | 4902 Mt. Gaywas Drive | San Diego | CA | 92117 |

Jobsite: Joliet 9 Power Station Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aichele | John | | 1957 - 1960 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |
| Allen | James | | 1968 - 1988 | Yes | (828) 665-4358 | 7 St Matthews Drive | Candler | NC | 28715 |
| Anderson | Gerald | | 1980s - 1980s | Yes | (219) 934-0290 | 10017 Wildwood Lane | Highland | IN | 46322 |
| Antich | Robert | | 1950 - 1991 | Yes | (815) 730-0416 | P O Box 3521 | Joliet | IL | 60434 |
| Apostolou | Michael | | 1965 - 1979 | Yes | (941) 429-8287 | 5177 Weatherton St | North Port | FL | 34288-3326 |
| Askins | Thomas | | - | Yes | (217) 497-1936 | 2006 Alpha Drive | Danville | IL | 61832 |
| Ayres | Larry | | 1965 - 1966 | Yes | (815) 485-0663 | 1826 Foxwood Drive | New Lenox | IL | 60451 |
| Ayres | Larry | | 1965 - 1997 | Yes | (815) 485-0663 | 1826 Foxwood Drive | New Lenox | IL | 60451 |
| Bandosz | William | | 1954 - 1995 | Yes | (815) 727-9473 | 17118 Arbor Creek Drive | Plainfield | IL | 60586 |
| Blanton | Caleb | | 1988 - 1998 | Yes | (815) 207-9675 | 6450 E Main Road | Gardner | IL | 60424 |
| Brandolino | Chris | | 1979 - 1992 | Yes | (815) 476-6074 | 29859 N Readman Lane | Wilmington | IL | 60481 |
| Briesacher | Edward | | 1960 - 1991 | Yes | (219) 464-3013 | 232-S CR 300-W | Valparaiso | IN | 46383-9648 |
| Briesacher | Edward | | 1963 - 1970 | Yes | (219) 464-3013 | 232-S CR 300-W | Valparaiso | IN | 46383-9648 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Joliet 9 Power Station Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Briesacher | Edward | | 1965 - 1967 | Yes | (219) 464-3013 | 232-S CR 300-W | Valparaiso | IN | 46383-9648 |
| Briesacher | Edward | | 1965 - 1968 | Yes | (219) 464-3013 | 232-S CR 300-W | Valparaiso | IN | 46383-9648 |
| Bumgardner | Charles | | 1976 - 1976 | Yes | (815) 634-4801 | 765 Rathburn | Coal City | IL | 60446 |
| Bumgardner | Charles | | 1976 - 1978 | Yes | (815) 634-4801 | 765 Rathburn | Coal City | IL | 60446 |
| Burton | William | | 1969 - 1976 | Yes | (815) 729-2198 | 1507 Addleman | Joliet | IL | 60435 |
| Burton | William | | 1969 - 1977 | Yes | (815) 729-2198 | 1507 Addleman | Joliet | IL | 60435 |
| Burton | William | | 1983 - 1983 | Yes | (815) 729-2198 | 1507 Addleman | Joliet | IL | 60435 |
| Carl | Procone | Chesterton Gaskets | 1973-1989 (intermittently) | No | (815) 726-6448 | 1514 Queenslace Dr. | Joliet | IL | 60432 |
| Carl | Procone | Georgia Pacific joint compound | 1973-1989 (intermittently) | No | (815) 726-6448 | 1514 Queenslace Dr. | Joliet | IL | 60432 |
| Carl | Procone | Westinghouse products | 1973-1989 (intermittently) | No | (815) 726-6448 | 1514 Queenslace Dr. | Joliet | IL | 60432 |
| Clark | Arthur | | | Yes | (219) 838-5654 | 916 N Glenwood | Griffith | IN | 46319 |
| Clark | Arthur | Carey insulation | 1953-1987 | Yes | (219) 838-5654 | 916 N Glenwood | Griffith | IN | 46319 |
| Clark | Arthur | Westinghouse | 1953-1987 | Yes | (219) 838-5654 | 916 N Glenwood | Griffith | IN | 46319 |
| Clark | Arthur | Westinghouse products | | Yes | (219) 838-5654 | 916 N Glenwood | Griffith | IN | 46319 |
| Colafello | Lawrence | | 1972 - 172 | Yes | (815) 485-9247 | 10259 Cambridge Court # K | Mokena | IL | 60448-7925 |
| Colafello | Lawrence | | 1973 - 1974 | Yes | (815) 485-9247 | 10259 Cambridge Court # K | Mokena | IL | 60448-7925 |
| Cole | George | | 1983 - 1989 | Yes | (815) 729-2927 | 1107 Elizabeth Court Apt5 | Cresthill | IL | 60435 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Joliet 9 Power Station Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Colognesi | John | | 1980 - 1994 | Yes | (815) 485-6705 | 918 Herr Drive | New Lenox | IL | 60451 |
| Conte | Anthony | | 1960 - 1995 | Yes | (815) 729-9279 | 902 Winthrop Avenue | Joliet | IL | 60436 |
| Cook | Jerry | | - | Yes | (708) 758-4393 | 21912 Merrill Avenue | Sauk Village | IL | 60411 |
| D'Otavio | Nello | | 1959 - 1995 | Yes | (815) 725-8835 | 1010 Lark Lane | Shorewood | IL | 60404 |
| D'Ottavio | Nello | | 1975 - 1975 | Yes | (815) 725-8835 | 1010 Lark Lane | Shorewood | IL | 60404 |
| Davidson | Robert | | 1987 - 1987 | Yes | (319) 527-8193 | 745 S Fifth Street | Wapello | IA | 52653 |
| Dean | James | | 1953 - 1991 | Yes | (815) 726-4587 | 370 S. Division St | Braidwood | IL | 60408-2110 |
| Deangelis | Salvatore | | 1971 - 1972 | Yes | (815) 744-7917 | 106 E Jefferson St TRLR 178 | Shorewood | IL | 60431-7925 |
| Doyle | John | Carey/Careytemp insulation; Eagle-Picher 66 cement | 1960-1987 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Doyle | John | Carey/Careytemp, Eagle Picher Super 66, One Cote | 1960-1987 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Doyle | John | Georgia Pacific joint compound | 1960-1987 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Doyle | John | Westinghouse switchgear | 1960-1987 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Doyle | John | joint compound | 1960-1987 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Doyle | John | switchgear | 1960-1987 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Doyle | John | welding rods and machines | 1960-1987 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Doyle | Leo | | 1955 - 1999 | Yes | (708) 479-5172 | 10041 Cromwell Lane | Mokena | IL | 60448 |
| Dubrovich | Frank | | 1983 - 1983 | Yes | (815) 458-7754 | 196 Sunfish Circle | Wilmington | IL | 60481-8790 |
| Eaton | Gary | | 1967 - 1968 | Yes | (217) 343-0580 | 14129 E 875th Road | Effingham | IL | 62401 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Joliet 9 Power Station Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Elrod | Robert | Westinghouse turbine | 1986 - 1987 | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Elrod | Robert | asbestos blankets on turbine | | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Eubanks | Warren | | 1986 - 1987 | Yes | (219) 924-6777 | 9152 O'Day Drive | Highland | IN | 46322 |
| Fallon | Robert | | 1986 - 1986 | Yes | (708) 474-7316 | 17745 Clyde | Lansing | IL | 60438 |
| Farrell | William | | 1995 - 1995 | Yes | (708) 301-0773 | 14722 S Heathcliff Rd. | Homer Glen | IL | 60491 |
| Ferrari | Lawrence | Westinghouse turbine | 1966 | Yes | (815) 567-3037 | P.O. Box 37 | Campus | IL | 60920 |
| Ferrari | Lawrence | turbine | 1966 | Yes | (815) 567-3037 | P.O. Box 37 | Campus | IL | 60920 |
| Flagg | Richard | | 1960 - 1970 | Yes | (815) 436-2327 | 15325 S Corbin Street | Plainfield | IL | 60544 |
| Frattini | James | | 1977 - 1980 | Yes | (815) 545-0000 | 301 Muehl Drive Apt 8 | Lockport | IL | 60441 |
| Gaudern | Harold | | 1062 - 1996 | Yes | (618) 599-4872 | RR 2 Box 161 | Wayne City | IL | 62895 |
| Gaudern | Harold | | 1962 - 1996 | Yes | (618) 599-4872 | RR 2 Box 161 | Wayne City | IL | 62895 |
| Glenn | Ellena | | 1971 - 1971 | Yes | (815) 436-4303 | 2505 Lockner Boulevard | Joliet | IL | 60435-1021 |
| Godwin | Thomas | | 1964 - 1990 | Yes | (815) 795-4914 | 2571 E 22nd Road | Marseilles | IL | 61341 |
| Gorena | Eduardo | AW Chesterton products | 1970s and 1980s | Yes | 956-787-2273 | 231 E State Highway 495 Unit 2 | Alamo | TX | 78516 |
| Gorena | Eduardo | Westinghouse Generator | 1970-1994 | Yes | 956-787-2273 | 231 E State Highway 495 Unit 2 | Alamo | TX | 78516 |
| Gorena | Eduardo | Westinghouse generator | 1970s and 1980s | Yes | 956-787-2273 | 231 E State Highway 495 Unit 2 | Alamo | TX | 78516 |
| Gorena | Eduardo | generator | 1970's-1980's | Yes | 956-787-2273 | 231 E State Highway 495 Unit 2 | Alamo | TX | 78516 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Joliet 9 Power Station Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Graham | Lawrence | | - | Yes | (815) 685-3339 | 2327 8th Street | Peru | IL | 61354 |
| Gregory | Ronald | | 1956 - 1997 | Yes | (815) 744-4824 | 2304 Orchard Lane | Joliet | IL | 60435 |
| Grieff | Dale | | 1980 - 1989 | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |
| Heath | Vance | | 949 - 1980 | Yes | (815) 727-7291 | 405 Pico Street | Joliet | IL | 60436-3009 |
| Janes | Rudolph | | 1973 - 1981 | Yes | (815) 272-7570 | PO Box 449 | Manhattan | IL | 60442-0449 |
| Jawor | Gerald | | 1965 - 1972 | Yes | (219) 942-7960 | 808 S. Wisconsin St. | Hobart | IN | 46342 |
| Johnson | Richard | | 1992 - 1992 | Yes | (815) 724-0836 | 1351 Sterling Avenue | Joliet | IL | 60432 |
| Joseph | Roscoe | | | Yes | (219) 362-3814 | 1712 Hillcrest Street | La Porte | IN | 46350 |
| Joyce | Michael | | - | Yes | (815) 237-2219 | PO Box 463 | S Wilmington | IL | 60474-0463 |
| Kelly | Ollie | | 1982 - 1996 | Yes | (815) 476-2872 | 1170 Towpath Lane | Wilmington | IL | 60481 |
| Kindernay | Robert | | 1975 - 1977 | Yes | (574) 772-4016 | 6480 E. Ayres Drive | Knox | IN | 46534 |
| Krestan | Thomas | | 1993 - 1993 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |
| Krik | Charles | | 1954 - 1996 | Yes | (815) 458-0425 | 405 W. 3rd St. | Braidwood | IL | 60408 |
| Kupina | Anton | | 1947 - 1988 | Yes | (815) 730-9483 | 2899 Heritage Drive Apt 1B | Joliet | IL | 60435-0302 |
| Kupina | Anton | | 1957 - 1958 | Yes | (815) 730-9483 | 2899 Heritage Drive Apt 1B | Joliet | IL | 60435-0302 |
| Levandowski | Jerome | | 1963 - 1964 | Yes | (815) 744-1213 | 511 Prospect Place | Joliet | IL | 60436 |
| Lindsey | Everett | | 1955 - 1996 | Yes | (618) 362-7452 | P.O. Box 560 | Hurst | IL | 62949 |
| Lopez | Manuel | | 1967 - 1967 | Yes | (815) 722-2830 | 560 Clay Street | Joliet | IL | 60432 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Joliet 9 Power Station Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Lopez | Manuel | | 1975 - 1975 | Yes | (815) 722-2830 | 560 Clay Street | Joliet | IL | 60432 |
| Lopykinski | Joseph | | 1969 - 1970 | Yes | (815) 722-6880 | 1823 Highland Avenue | Crest Hill | IL | 60403 |
| Lopykinski | Joseph | | 1981 - 1982 | Yes | (815) 722-6880 | 1823 Highland Avenue | Crest Hill | IL | 60403 |
| Luna | David | | 1980 - 1980s | Yes | (956) 631-4433 | 500 W. Tamarack | McAllen | TX | 78501 |
| Mackovic | Stanley | | 1942 - 1960 | Yes | (815) 729-0197 | 635 Betula Street | Joliet | IL | 60436 |
| Mackovic | Stanley | | 1942 - 1984 | Yes | (815) 729-0197 | 635 Betula Street | Joliet | IL | 60436 |
| Mackovic | Stanley | | 1949 - | Yes | (815) 729-0197 | 635 Betula Street | Joliet | IL | 60436 |
| Mackovic | Stanley | | 1949 - 1950 | Yes | (815) 729-0197 | 635 Betula Street | Joliet | IL | 60436 |
| Mackovic | Stanley | | 1955 - 1956 | Yes | (815) 729-0197 | 635 Betula Street | Joliet | IL | 60436 |
| Madarik | Ronald | | 1970 - 1996 | Yes | (815) 485-3970 | 804 N Cedar | New Lenox | IL | 60451 |
| Martinez | Joe | | 1950 - 1995 | Yes | (815) 423-5787 | PO Box 307 | Elwood | IL | 60421-0307 |
| Martinez | Joe | | 1962 - 1962 | Yes | (815) 423-5787 | PO Box 307 | Elwood | IL | 60421-0307 |
| Masura | Joseph | | 1985 - 1993 | Yes | (815) 727-2787 | 2519 Erskine Road | Joliet | IL | 60433 |
| Matichak | Michael | | | No | (815) 838-0255 | 138 N WASHINGTON ST | Lockport | IL | 60441 |
| Meintanis | James | | 1955 - 1990 | Yes | (708) 636-2566 | 10415 Knox Avenue | Oak Lawn | IL | 60453 |
| Mellas | Anton | | - | Yes | (708) 474-9572 | 17701 Park Boulevard | Lansing | IL | 60438 |
| Meyers | Frank | Carey and Careytemp insulation | 1967-1997 | Yes | (239) 278-0272 | 17100 Terraverde Cir. - Apt. 2505 | Fort Myers | FL | 60046 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Joliet 9 Power Station Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Meyers | Frank | Carey/Careytemp, pipe covering, insulating cement | 1967-1997 | Yes | (239) 278-0272 | 17100 Terraverde Cir. - Apt. 2505 | Fort Myers | FL | 60046 |
| Meyers | Frank | Westinghouse turbines, switchgear, and control panels | 1967-1997 | Yes | (239) 278-0272 | 17100 Terraverde Cir. - Apt. 2505 | Fort Myers | FL | 60046 |
| Meyers | Frank | turbines, switchgear, control panels | 1967-1997 | Yes | (239) 278-0272 | 17100 Terraverde Cir. - Apt. 2505 | Fort Myers | FL | 60046 |
| Michael | Onsgard | Westinghouse products | | Yes | (305) 852-4898 | 155 Canal Street | Tavernier | FL | 33070 |
| Miller | Jerry | | 1969 - 1996 | Yes | (815) 434-3303 | 2100N 2753 Road | Ottawa | IL | 61350 |
| Muzzarelli | Richard | | 1953 - 1995 | Yes | (815) 725-2906 | 200 N Raven Road | Shorewood | IL | 60435 |
| Nurczyk | Joseph | | 1948 - 1988 | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Nurczyk | Joseph | | 1957 - 1936 | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Nurczyk | Joseph | | 1957 - 1960 | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Nurczyk | Joseph | | 1958 - 1960 | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Nurczyk | Joseph | | 1972 - 1974 | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Orsborn | Robert | | 1972 - 1974 | Yes | (815) 727-9406 | 209 Louis Road | Joliet | IL | 60433 |
| Packley | Richard | | 1957 - 1960 | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Packley | Richard | | 1959 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Packley | Richard | | 1959 - 1959 | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Packley | Wilson | | 1957 - 1996 | Yes | (870) 431-8352 | 4747 Highway 178 W | Lakeview | AR | 72642-7005 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Joliet 9 Power Station Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Packley | Wilson | | 1960 - 1960 | Yes | (870) 431-8352 | 4747 Highway 178 W | Lakeview | AR | 72642-7005 |
| Perez | Rogelio | | 1983 - 1983 | Yes | (815) 740-0915 | 560 Irving Street | Joliet | IL | 60432 |
| Richards | Aloysious | | 1949 - 1987 | Yes | (815) 838-5402 | 16228 163rd Street | Lockport | IL | 60441 |
| Richardson | Eleanore | | 1959 - 1988 | Yes | (815) 409-7420 | 1100 N River Road | Shorewood | IL | 60404 |
| Roggeman | Kenneth | | 1971 - 1987 | Yes | (414) 281-4414 | 1521 W Vogel Avenue | Milwaukee | WI | 53221 |
| Runyan | Roy | | 1968 - 1996 | Yes | (219) 924-1992 | 218 N Dwiggins Street | Griffith | IN | 46319 |
| Scamen | Robert | | 1966 - 1996 | Yes | (815) 458-6219 | 386 Cemetery Rd. | Braidwood | IL | 60408-2203 |
| Scanlon | George | | 1947 - 1995 | Yes | (708) 469-7285 | 101 S. Edgewood Ave. | LaGrange | IL | 60525 |
| Scrogham | Donald | | - | Yes | (870) 422-2195 | 303 W Robin Trail | Lead Hill | AR | 72644-9574 |
| Sexton | John | | 1966 - 1994 | Yes | (708) 301-7193 | 13961 W Timerlane Court | Lockport | IL | 60441 |
| Shearer | Kenneth | | 1983 - 1984 | Yes | (219) 987-2524 | 10651-N CR 1100-W | Demotte | IN | 46310 |
| Short | John | | 1968 - 1969 | Yes | (815) 727-7029 | 1101 Magnolia Avenue | Joliet | IL | 60432 |
| Sperber | Ernest | | 1971 - 1971 | Yes | (317) 503-4559 | 6231 Amber Creek Lane - #103 | Indianapolis | IN | 46237 |
| Stimac | Charles | | 1968 - 1998 | Yes | (815) 744-2324 | 306 Cedar Lane | Shorewood | IL | 60431 |
| Stimac | Charles | | 1975 - 1999 | Yes | (815) 744-2324 | 306 Cedar Lane | Shorewood | IL | 60431 |
| Stoneburner | Jerry | | 1966 - 1987 | Yes | (309) 347-5500 | 1404 Heilman Street | Pekin | IL | 61554-5508 |
| Studer | Bernard | | 1950 - 1953 | Yes | (815) 727-5522 | 827 N Horseshoe Drive | Joliet | IL | 60435 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Joliet 9 Power Station Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Stuhlmacher | Robert | | 1957 - 1996 | Yes | (219) 922-8211 | 1602 E Main Street | Griffith | IN | 46319 |
| Sullivan | Patrick | | | Yes | (219) 221-0399 | 18050 S Tamiami Trail Lot 67 | Fort Myers | FL | 33908 |
| Svetlecich | John | | 1960 - 1995 | Yes | (815) 741-2510 | 2124 Leness Lane | Joliet | IL | 60435-1924 |
| Syreini | David | | 1986 - 1987 | Yes | (906) 932-4988 | PO Box 123 | Ramsay | MI | 49959 |
| Turner | Charles | | 1961 - 1992 | Yes | (219) 845-8063 | 7949 White Oak Lane | Hammond | IN | 46324-3343 |
| Van Drunen | Robert | Westinghouse turbine and switchgear | 1983 | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Van Drunen | Robert | switchgear, turbine | 1983 | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Vanderkolk | Richard | | - 1987 | Yes | (217) 267-3311 | 1802 Vanderburg St. | Lake Station | IN | 33950-8363 |
| Ventura | Robert | | 1960 - 1961 | Yes | (815) 744-4948 | 506 Madison St | Joliet | IL | 60435-5424 |
| Ventura | Robert | | 1982 - 1983 | Yes | (815) 744-4948 | 506 Madison St | Joliet | IL | 60435-5424 |
| Ward | James | | 1966 - 1999 | Yes | (928) 485-3002 | 11502 W COTTONWOOD WASH | PIMA | AZ | 85543 |
| Wicevic | Alan | | 1967 - 2003 | Yes | (815) 603-0727 | 7 S. Morris Street | Joliet | IL | 60435 |
| Wood | Michael | | 1989 - 1989 | Yes | (309) 382-2221 | 117 Yates Road | Marquette Heights | IL | 61554-1413 |
| Wood | Michael | | 1992 - 1992 | Yes | (309) 382-2221 | 117 Yates Road | Marquette Heights | IL | 61554-1413 |
| Zuccarelli | Michael | | 1953 - 1988 | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Joliet Arsenal Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Apostolou | Antonio | | 1966 - 1967 | Yes | | P.O. Box 18 | Mykonos Island | Gre ec | 84600 |
| Apostolou | Antonio | | 1967 - 1967 | Yes | | P.O. Box 18 | Mykonos Island | Gre ec | 84600 |
| Apostolou | Michael | | 1967 - 1969 | Yes | (941) 429-8287 | 5177 Weatherton St | North Port | FL | 34288-3326 |
| Ayres | Larry | | 1971 - 1972 | Yes | (815) 485-0663 | 1826 Foxwood Drive | New Lenox | IL | 60451 |
| Baker | Veola | | 1950 - 1955 | Yes | (815) 723-3788 | 1324 Fairmount | Joliet | IL | 60432 |
| Baker | Veola | | 1954 - 1955 | Yes | (815) 723-3788 | 1324 Fairmount | Joliet | IL | 60432 |
| Block | John | | 1973 - 1973 | Yes | (815) 933-8917 | 5564 W Route 17 | Kankakee | IL | 60901 |
| Botka | William | | | Yes | (815) 723-5361 | 1115 S. Davison St. | Joliet | IL | 60433 |
| Boykin | Aldolphus | | 1952 - 1955 | Yes | (815) 722-4876 | | | | |
| Buchanan | Howard | | 1970 - 1971 | Yes | (815) 343-5369 | 135 North Street | Marseilles | IL | 61341 |
| Buchanan | Howard | | 1975 - 1976 | Yes | (815) 343-5369 | 135 North Street | Marseilles | IL | 61341 |
| Colatello | Lawrence | | 1958 - 1959 | Yes | (815) 485-9247 | 10259 Cambridge Court # K | Mokena | IL | 60448-7925 |
| Colognesi | John | | 1976 - 1979 | Yes | (815) 485-6705 | 918 Herr Drive | New Lenox | IL | 60451 |
| Czajkoski | Walter | | 1951 - 1955 | Yes | (815) 941-0417 | 102 Park Avenue  Apt A | Morris | IL | 60450 |
| Deangelis | Salvatore | | 1974 - 1975 | Yes | (815) 744-7917 | 106 E Jefferson St TRLR 178 | Shorewoo d | IL | 60431-7925 |
| Dougherty | Linley | | 1966 - 1975 | Yes | (815) 744-3089 | 2357 Whitebirch Lane Apt 104 | Joliet | IL | 60435 |
| Doyle | John | | 1966 - 1970 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Joliet Arsenal Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Elrod | Robert | | 1960 - 1963 | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Flagg | Richard | | 1950 - 1960 | Yes | (815) 436-2327 | 15325 S Corbin Street | Plainfield | IL | 60544 |
| Frangella | Russell | | 1940 - 1941 | Yes | (815) 725-1070 | 900 Seil Road | Shorewood | IL | 60404 |
| Gaddy | Clifford | | 1952 - 1957 | Yes | (815) 258-9809 | 2201 A Beechwood Drive | Joliet | IL | 60432 |
| Garecht | Robert | | 1960 - 1960 | Yes | (217) 865-2152 | 4807 Walmsley Rd | Decatur | IL | 62521 |
| Glenn | Ellena | | 1965 - 1965 | Yes | (815) 436-4303 | 2505 Lockner Boulevard | Joliet | IL | 60435-1021 |
| Hickey | Elmer | | 1969 - | Yes | (815) 723-6408 | 2121 Elmwood Lane | Joliet | IL | 60433 |
| James | Hadley | | 1965 - 1992 | Yes | (573) 794-2304 | 20758 Highway 25 | Chaffee | MO | 63740 |
| Johnson | Richard | | 1967 - 1979 | Yes | (815) 724-0836 | 1351 Sterling Avenue | Joliet | IL | 60432 |
| Leksander | Gordon | | 1958 - 1959 | Yes | (815) 723-2051 | 630 Pleasant Drive | Shorewood | IL | 60404 |
| Levandowski | Jerome | | 1971 - 1974 | Yes | (815) 744-1213 | 511 Prospect Place | Joliet | IL | 60436 |
| Martin | Percy | | 1966 - 1966 | Yes | (815) 726-4880 | 508 Garnsey Avenue | Joliet | IL | 60432 |
| Maske | Frederick | | 1969 - 1970 | Yes | (815) 722-1181 | 2812 Dorset Lane | New Lenox | IL | 60451 |
| McCullum | Marie | | 1954 - 1966 | Yes | (815) 726-7942 | 330 S Des Plaines | Joliet | IL | 60436 |
| McCullum | Marie | | 1954 - 1967 | Yes | (815) 726-7942 | 330 S Des Plaines | Joliet | IL | 60436 |
| McDonald | James | | 1966 - 1967 | Yes | (815) 725-0473 | 205 N Raven Road | Shorewood | IL | 60431 |
| Muzzarelli | Richard | | 1954 - 1955 | Yes | (815) 725-2906 | 200 N Raven Road | Shorewood | IL | 60435 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Joliet Arsenal Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Nelson | David | | 1972 - 1972 | Yes | (864) 592-0367 | 9475 Highway 9 | Campobello | SC | 29322 |
| Onsgard | Michael | | 1973 - 1974 | Yes | (305) 852-4898 | 155 Canal Street | Tavernier | FL | 33070 |
| Patrick | Carolyn | | 1970 - 1970 | Yes | (815) 557-5786 | 1602 Marigold Drive | Joliet | IL | 60433 |
| Santerelli | Gerald | | 1970 - 1971 | Yes | (815) 478-5812 | 17315 Spangler Road | Elwood | IL | 60421 |
| Siefert | Raymond | | 1961 - 1990 | Yes | (815) 725-2041 | 621 Terry Drive | Joliet | IL | 60435 |
| Taras | Andy | | 1964 - 1964 | Yes | (520) 319-6170 | P O Box 1541 | Green Valley | AZ | 85622 |
| Thomas | John | | 1952 - 1992 | Yes | (815) 476-9496 | P.O- Box 213 | Wilmington | IL | 60481 |
| Youngblood | Eugene | | 1951 - 1956 | Yes | (815) 726-2845 | 510 Strong Avenue | Joliet | IL | 60433 |

Jobsite: Joliet Box Factory Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Denson | Willie | | 1965 - 1965 | Yes | (228) 475-3258 | P.O. Box 8892 | Moss Point | MS | 39563 |

Jobsite: Joliet Brickyard Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Norberg | Howard | | 1958 - 1959 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Joliet Central High School Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Glenn | Ellena | | 1946 - 1950 | Yes | (815) 436-4303 | 2505 Lockner Boulevard | Joliet | IL | 60435-1021 |
| Martin | Percy | | 1962 - 1963 | Yes | (815) 726-4880 | 508 Garnsey Avenue | Joliet | IL | 60432 |
| Packley | Richard | | 1964 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Taras | Andy | | 1963 - 1964 | Yes | (520) 319-6170 | P O Box 1541 | Green Valley | AZ | 85622 |

Jobsite: Joliet Concrete Company Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Scott | Henry | | 1970 - 1972 | Yes | (815) 483-3165 | 524 S Desplaines | Joliet | IL | 60436 |

Jobsite: Joliet Correctional Center Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Allen | James | | 1968 - 1988 | Yes | (828) 665-4358 | 7 St Matthews Drive | Candler | NC | 28715 |
| Barnett | Billy | | 1970 - 1974 | Yes | (815) 727-9124 | 30 Quarry | Joliet | IL | 60436 |
| Dean | James | | 1953 - 1991 | Yes | (815) 726-4587 | 370 S. Division St | Braidwood | IL | 60408-2110 |
| Johnson | Richard | | 1950 - 1993 | Yes | (815) 724-0836 | 1351 Sterling Avenue | Joliet | IL | 60432 |
| Levandowski | Jerome | | 1987 - 1998 | Yes | (815) 744-1213 | 511 Prospect Place | Joliet | IL | 60436 |
| Masura | Joseph | | 1985 - 1987 | Yes | (815) 727-2787 | 2519 Erskine Road | Joliet | IL | 60433 |
| McGlade | Arthur | | 1995 - 1996 | Yes | (352) 527-3828 | 5537 W Hunters Ridge Circle | Lecanto | FL | 34461 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Joliet Correctional Center Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Nichols | John | | 1948 - 1997 | Yes | (815) 724-1215 | 2517 Moss Ln | New Lenox | IL | 60451 |
| Packley | Wilson | | 1957 - 1996 | Yes | (870) 431-8352 | 4747 Highway 178 W | Lakeview | AR | 72642-7005 |
| Petrovics | Laszlo | | 1957 - 1991 | Yes | (309) 346-6231 | 1704 Columbus Drive | Pekin | IL | 61554 |

Jobsite: Joliet East High School Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Taras | Andy | | 1964 - 1965 | Yes | (520) 319-6170 | P O Box 1541 | Green Valley | AZ | 85622 |

Jobsite: Joliet Equipment Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Rasmussen | Harold | | 1968 - 1972 | Yes | (815) 436-7289 | 808 Bailey Drive | Joliet | IL | 60431 |

Jobsite: Joliet Foundry Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Scott | Henry | | 1959 - 1962 | Yes | (815) 483-3165 | 524 S Desplaines | Joliet | IL | 60436 |

Jobsite: Joliet Generating Station Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dunn | Willie | | | Yes | (815) 726-8376 | 116 Burce Road | Lockport | IL | 60441 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Joliet Generating Station Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Norberg | Howard | | | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Rome | Douglas | | | Yes | (630) 365-2204 | 4N 576 Chateaugay Lane | Elburn | IL | 60119 |
| Wheaton | John | | - | Yes | (779) 456-0328 | 1410 Sehring Avenue | Joliet | IL | 60436 |

Jobsite: Joliet Junior College Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Junior | Sylvester | | 1991 - 1996 | Yes | (815) 722-2171 | 103 Minton Road | Joliet | IL | 60436 |
| Onsgard | Michael | | 1972 - 1973 | Yes | (305) 852-4898 | 155 Canal Street | Tavernier | FL | 33070 |
| Patrick | Carolyn | | 1992 - 1998 | Yes | (815) 557-5786 | 1602 Marigold Drive | Joliet | IL | 60433 |

Jobsite: Joliet Northern Petro. Chemical Plant Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Apostolou | Antonio | | 1965 - 1977 | Yes | | P.O. Box 18 | Mykonos Island | Greece | 84600 |

Jobsite: Joliet Station Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Arsenault | Joe | | 1966 - 1993 | Yes | (219) 865-2489 | 1126 Jackson Place | Dyer | IN | 46311 |
| Fallon | Robert | | 1986 - 1986 | Yes | (708) 474-7316 | 17745 Clyde | Lansing | IL | 60438 |
| Rififice | John | | 1951 - 1995 | Yes | (708) 444-2962 | 117 Iliad Drive | Tinley Park | IL | 60477-4840 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Joliet Tower & Tank Company Inc. Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Apostolou | Antonio | | 1969 - 1969 | Yes | | P.O. Box 18 | Mykonos Island | Greec | 84600 |

Jobsite: Joliet Township High School Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Patrick | Carolyn | | 1975 - 1976 | Yes | (815) 557-5786 | 1602 Marigold Drive | Joliet | IL | 60433 |
| Pomykala | Edwin | | - | Yes | (815) 936-0092 | 304 Westwood Oaks Court | Kankakee | IL | 60901 |
| Siefert | Raymond | | 1954 - 1986 | Yes | (815) 725-2041 | 621 Terry Drive | Joliet | IL | 60435 |

Jobsite: Joliet Waste Management Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Scrogham | Donald | | 1991 - 1992 | Yes | (870) 422-2195 | 303 W Robin Trail | Lead Hill | AR | 72644-9574 |

Jobsite: Joliet West High School Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Taras | Andy | | 1965 - 1964 | Yes | (520) 319-6170 | P O Box 1541 | Green Valley | AZ | 85622 |

Jobsite: Karl Minor Roofing Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ardaugh | John | | 1961 - 1964 | Yes | (815) 485-3358 | 16338 W Spencer Road | Joliet | IL | 60433 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Kerr Glass Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bumgardner | Charles | | 1975 - 1975 | Yes | (815) 634-4801 | 765 Rathburn | Coal City | IL | 60446 |
| Burton | William | | 1979 - 1979 | Yes | (815) 729-2198 | 1507 Addleman | Joliet | IL | 60435 |
| Colafello | Lawrence | | - | Yes | (815) 485-9247 | 10259 Cambridge Court # K | Mokena | IL | 60448-7925 |
| Colognesi | John | | 1970 - 1980 | Yes | (815) 485-6705 | 918 Herr Drive | New Lenox | IL | 60451 |
| Conte | Anthony | | 1976 - | Yes | (815) 729-9279 | 902 Winthrop Avenue | Joliet | IL | 60436 |
| Elrod | Robert | | 1960 - 1969 | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Gorena | Eduardo | | - | Yes | 956-787-2273 | 231 E State Highway 495 Unit 2 | Alamo | TX | 78516 |
| Graham | Lawrence | | 1961 - 1962 | Yes | (815) 685-3339 | 2327 8th Street | Peru | IL | 61354 |
| Gregory | Ronald | | 1956 - 1971 | Yes | (815) 744-4824 | 2304 Orchard Lane | Joliet | IL | 60435 |
| Joyce | Michael | | 1968 - | Yes | (815) 237-2219 | PO Box 463 | S Wilmington | IL | 60474-0463 |
| Joyce | Michael | | 1968 - 1970 | Yes | (815) 237-2219 | PO Box 463 | S Wilmington | IL | 60474-0463 |
| Ketchum | Robert | | - | Yes | (815) 838-4644 | 314 Dell Park Avenue | Lockport | IL | 60441 |
| Knorr | John | | - | Yes | (815) 521-0530 | 1308 Shannon Ct | Minooka | IL | 60447 |
| Knorr | John | | 1972 - 1972 | Yes | (815) 521-0530 | 1308 Shannon Ct | Minooka | IL | 60447 |
| Love | Joseph | | 1968 - 1971 | Yes | (815) 582-3788 | 15 Iowa | Joliet | IL | 60433 |
| Luna | David | | 1973 - 1974 | Yes | (956) 631-4433 | 500 W. Tamarack | McAllen | TX | 78501 |
| Luna | Gabriel | | 1980 - 1981 | Yes | (815) 274-2464 | 500 W Tamarack Avenue | Mc Allen | TX | 78501 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Kerr Glass Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|----|
| Nelson | David | | 1971 - 1972 | Yes | (864) 592-0367 | 9475 Highway 9 | Campobello | SC | 29322 |
| Nelson | David | | 1972 - 1973 | Yes | (864) 592-0367 | 9475 Highway 9 | Campobello | SC | 29322 |
| Norberg | Howard | | 1973 - 1973 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Rampa | David | | 1979 - 1988 | Yes | (815) 476-5353 | 421 N Water Street | Wilmington | IL | 60481 |
| Silakowski | Gerald | | 1984 - 1985 | Yes | (708) 534-1992 | 25741 Firestone Dr. | Monee | IL | 60449-8515 |
| Stalzer | James | | 1968 - 1989 | Yes | (815) 723-8738 | 1308 N William Street | Joliet | IL | 60435 |
| Stops | Charles | | 1968 - 1970 | Yes | (262) 642-7797 | W1050 Spleas- Skoney Road | East Troy | WI | 53120 |

Jobsite: Knoll Crest Subdivision Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|----|
| Eisele | Walter | | 1955 - 1955 | Yes | (309) 682-2616 | 1415 W. Crestwood Dr. | Peoria | IL | 61614-6902 |

Jobsite: Kroger Store Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|----|
| Ruesken | Charles | | 1967 - 1969 | Yes | (218) 963-7411 | 20616 Carolyn Ln. | Brainerd | MN | 56401 |

Jobsite: Laraway School Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|----|
| Junior | Sylvester | | 1986 - 1989 | Yes | (815) 722-2171 | 103 Minton Road | Joliet | IL | 60436 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Lennon Wall Paper Company Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Ardaugh | John | | 1962 - 1962 | Yes | (815) 485-3358 | 16338 W Spencer Road | Joliet | IL | 60433 |

Jobsite: Leonard Wall Paper Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Boykin | Aldolphus | | 1965 - 1984 | Yes | (815) 722-4876 | | | | |

Jobsite: Mastic Tile Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Colognesi | John | | 1970 - 1980 | Yes | (815) 485-6705 | 918 Herr Drive | New Lenox | IL | 60451 |
| Conte | Anthony | | 1960 - 1995 | Yes | (815) 729-9279 | 902 Winthrop Avenue | Joliet | IL | 60436 |
| Ezell | Robert | | 1953 - 1974 | Yes | (815) 740-6551 | 350 S DesPlaines Street | Joliet | IL | 60436 |
| Johnson | James | | | Yes | (815) 726-9935 | 31 N. Broadway - Apt. 107 | Joliet | IL | 60435 |
| Johnson | Sylvester | | | Yes | (815) 726-9281 | 1342 Fairmount Avenue | Joliet | IL | 60432 |
| Kappas | Jim | | 1957 - 1965 | Yes | (815) 725-7571 | 101 Benedict | Joliet | IL | 60433 |
| McDonald | James | | 1960 - 1961 | Yes | (815) 725-0473 | 205 N Raven Road | Shorewood | IL | 60431 |
| Pruitte | LB | | 1951 - 1965 | Yes | (815) 886-6301 | 825 Clearcroft Ave | Bolingbrook | IL | 60490-5442 |
| Tillery | Kenneth | | 1950 - 1996 | Yes | (606) 364-6501 | 73 Tyner Loop Road | Tyner | KY | 40486 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Material Service Company Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Thomas | John | | 1961 - 1961 | Yes | (815) 476-9496 | P.O> Box 213 | Wilmington | IL | 60481 |

Jobsite: Material Service Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Evans | Jessie | | 1966 - 1971 | Yes | (815) 740-1635 | 217 Barry Street | Lockport | IL | 60441 |

Jobsite: Mitchell's Grocery Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Lamonte | Carl | | 1969 - 1970 | Yes | (815) 726-5123 | 801 Norley Avenue | Joliet | IL | 60435 |

Jobsite: Mobil Oil Refinery Channahon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Anderson | Gerald | | | Yes | (219) 934-0290 | 10017 Wildwood Lane | Highland | IN | 46322 |
| Botka | William | Georgia Pacific products | | Yes | (815) 723-5361 | 1115 S. Davison St. | Joliet | IL | 60433 |
| Burton | William | | | Yes | (815) 729-2198 | 1507 Addleman | Joliet | IL | 60435 |
| Clark | Arthur | | | Yes | (219) 838-5654 | 916 N Glenwood | Griffith | IN | 46319 |
| Clark | Arthur | Carey insulation | 1953-1987 | Yes | (219) 838-5654 | 916 N Glenwood | Griffith | IN | 46319 |
| Clark | Arthur | Westinghouse | 1953-1987 | Yes | (219) 838-5654 | 916 N Glenwood | Griffith | IN | 46319 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Mobil Oil Refinery Channahon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Clark | Arthur | Westinghouse products | | Yes | (219) 838-5654 | 916 N Glenwood | Griffith | IN | 46319 |
| Doyle | John | | | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Haskins | Harold | | | Yes | (219) 252-2144 | 1066 Flamingo Lane | Tarpon Springs | FL | 34689 |
| Jawor | Gerald | | | Yes | (219) 942-7960 | 808 S. Wisconsin St. | Hobart | IN | 46342 |
| Joseph | Roscoe | | | Yes | (219) 362-3814 | 1712 Hillcrest Street | La Porte | IN | 46350 |
| Ketchum | Robert | | | Yes | (815) 838-4644 | 314 Dell Park Avenue | Lockport | IL | 60441 |
| Krik | Charles | Westinghouse turbine | 1954-1996 | Yes | (815) 458-0425 | 405 W. 3rd St. | Braidwood | IL | 60408 |
| Madarik | Ronald | | | Yes | (815) 485-3970 | 804 N Cedar | New Lenox | IL | 60451 |
| Meyers | Frank | Carey pipe insulation | 1970s | Yes | (239) 278-0272 | 17100 Terraverde Cir. - Apt. 2505 | Fort Myers | FL | 60046 |
| Morse | James | Carey insulation | 1963-1994 | Yes | (217) 382-4097 | PO Box 465 | Martinsville | IL | 62442 |
| Morse | James | Kaylo and Carey pipe insulation | | Yes | (217) 382-4097 | PO Box 465 | Martinsville | IL | 62442 |
| Norberg | Howard | | | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Ongenae | Terry | Georgia Pacific products | | Yes | (815) 729-3771 | 3571 Buck Street | Joliet | IL | 60431 |
| Poe | Larry | | | No | 219-762-5352 | | | | |
| Procone | Carl | Westinghouse Switchgear | 1973-1980's | No | (815) 726-6448 | 1514 Queenslace Dr. | Joliet | IL | 60432 |
| Procone | Carl | Westinghouse switchgear | 1970s and 1980s | No | (815) 726-6448 | 1514 Queenslace Dr. | Joliet | IL | 60432 |
| Rome | Douglas | AW Chesterton | 1970 | Yes | (630) 365-2204 | 4N 576 Chateaugay Lane | Elburn | IL | 60119 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Mobil Oil Refinery Channahon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Rome | Douglas | AW Chesterton | 1970s | Yes | (630) 365-2204 | 4N 576 Chateaugay Lane | Elburn | IL | 60119 |
| Rome | Douglas | AW Chesterton products | | Yes | (630) 365-2204 | 4N 576 Chateaugay Lane | Elburn | IL | 60119 |
| Sheets | Gerrold | | | Yes | 219-707-5490 | 325 South 350 West | Valparaiso | IN | 46385 |
| Smith | Walter | | | Yes | (219) 406-3323 | 237-W CR 475-S | Valparaiso | IN | 46385 |
| Sullivan | Patrick | | | Yes | (219) 221-0399 | 18050 S Tamiami Trail Lot 67 | Fort Myers | FL | 33908 |
| Van Drunen | Robert | | | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Ventura | Robert | | | Yes | (815) 744-4948 | 506 Madison St | Joliet | IL | 60435-5424 |
| Walsh | Thomas | General Refractories | 1980s | Yes | (773) 426-3645 | 6504 W 103rd St | Chicago Ridge | IL | 60415 |
| Walsh | Thomas | General Refractories products | 1980s | Yes | (773) 426-3645 | 6504 W 103rd St | Chicago Ridge | IL | 60415 |

Jobsite: Mobil Oil Refinery Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Adamson | Herbert | | 1998 - 1998 | Yes | (708) 349-6734 | 83 Ruggles Court | Orland Park | IL | 60467 |
| Aichele | John | | 1970 - 1972 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |
| Alanis | Severo | | 1979 - 1980 | Yes | (815) 458-2931 | 496 West Main | Braidwood | IL | 60408 |
| Alden | Carl | | 1947 - 1994 | Yes | (708) 479-4717 | 11524 Swinford Lane | Mokena | IL | 60448 |
| Alexander | Abraham | | 1960 - 1985 | Yes | (815) 723-3924 | 103 Edward Street | Joliet | IL | 60436-2756 |
| Allen | James | | 1968 - 1988 | Yes | (828) 665-4358 | 7 St Matthews Drive | Candler | NC | 28715 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Mobil Oil Refinery Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Antich | Robert | | 1950 - 1991 | Yes | (815) 730-0416 | P O Box 3521 | Joliet | IL | 60434 |
| Apostolou | Michael | | 1965 - 1979 | Yes | (941) 429-8287 | 5177 Weatherton St | North Port | FL | 34288-3326 |
| Ayres | Larry | | 1965 - 1997 | Yes | (815) 485-0663 | 1826 Foxwood Drive | New Lenox | IL | 60451 |
| Bartlett | Thomas | | 1963 - 1970 | Yes | (630) 408-9047 | 2 S 145 Mayfield Lane | Glen Ellyn | IL | 60137 |
| Bartlett | Thomas | | 1971 - 1974 | Yes | (630) 408-9047 | 2 S 145 Mayfield Lane | Glen Ellyn | IL | 60137 |
| Blanton | Caleb | | 1984 - 1999 | Yes | (815) 207-9675 | 6450 E Main Road | Gardner | IL | 60424 |
| Briesacher | Edward | | 1960 - 1991 | Yes | (219) 464-3013 | 232-S CR 300-W | Valparaiso | IN | 46383-9648 |
| Buchanan | Howard | | 1975 - 1994 | Yes | (815) 343-5369 | 135 North Street | Marseilles | IL | 61341 |
| Bumgardner | Charles | | 1975 - 1980 | Yes | (815) 634-4801 | 765 Rathburn | Coal City | IL | 60446 |
| Byrd | Robert | | 1951 - 1986 | Yes | | | | | |
| Casey | Duane | | 1992 - 1992 | Yes | (815) 339-6604 | P O Box 241 | Mark | IL | 61340 |
| Charvat | John | | 1969 - 1970 | Yes | (708) 479-9180 | 2784 Meadow Crest Ln. | Sevierville | TN | 37876-8504 |
| Chrostowski | Richard | | 1959 - 1985 | Yes | (217) 267-2573 | 206 Carol Drive | Westville | IL | 61883 |
| Chrostowski | Richard | | 959 - 1985 | Yes | (217) 267-2573 | 206 Carol Drive | Westville | IL | 61883 |
| Clark | Ronnie | | 1989 - | Yes | (309) 776-3696 | 502W Depot Box 459 | Colchester | IL | 62326 |
| Cleinmark | Clyde | | 1966 - 1979 | Yes | (309) 862-0030 | 605 Pine St. Lot 131 | Normal | IL | 61761 |
| Colafello | Lawrence | | 1950 - 1986 | Yes | (815) 485-9247 | 10259 Cambridge Court # K | Mokena | IL | 60448-7925 |
| Colafello | Lawrence | | 1971 - 1972 | Yes | (815) 485-9247 | 10259 Cambridge Court # K | Mokena | IL | 60448-7925 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Mobil Oil Refinery Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cole | George | | 1984 - 1988 | Yes | (815) 729-2927 | 1107 Elizabeth Court Apt5 | Cresthill | IL | 60435 |
| Conte | Anthony | | 1992 - 1992 | Yes | (815) 729-9279 | 902 Winthrop Avenue | Joliet | IL | 60436 |
| Cook | Jerry | | 1971 - 1982 | Yes | (708) 758-4393 | 21912 Merrill Avenue | Sauk Village | IL | 60411 |
| Copeland | Robert | | 1972 - 1972 | Yes | (815) 715-4624 | 9625 Knight Road | Grass Lake | MI | 49240 |
| Czajkoski | Walter | | 1951 - 1953 | Yes | (815) 941-0417 | 102 Park Avenue Apt A | Morris | IL | 60450 |
| Czibor | Louie | | 1967 - 1997 | Yes | (815) 741-9447 | 2013 Leness Lane | Crest Hill | IL | 60435 |
| D'Ottavio | Nello | | 1959 - 1995 | Yes | (815) 725-8835 | 1010 Lark Lane | Shorewood | IL | 60404 |
| Damiani | Edward | | 1973 - 1980 | Yes | (708) 218-7195 | 909 Meadow Ridge Lane | New Lenox | IL | 60451 |
| Dean | James | | 1953 - 1991 | Yes | (815) 726-4587 | 370 S. Division St | Braidwood | IL | 60408-2110 |
| Deangelis | Salvatore | | 1971 - | Yes | (815) 744-7917 | 106 E Jefferson St TRLR 178 | Shorewood | IL | 60431-7925 |
| Dewbery | Jesse | | 1991 - 1996 | Yes | (580) 638-2450 | PO Box 51 | Bromide | OK | 74530 |
| Donars | Davis | | 1982 - 1983 | Yes | (815) 365-4074 | 3301 S Monterey Drive | New Berlin | WI | 53151 |
| Dowell | Rodney | | 1989 - 1993 | Yes | (219) 462-6867 | 4104 Goodrich Court | Valparaiso | IN | 46385 |
| Dunn | Willie | | 1953 - 1990 | Yes | (815) 726-8376 | 116 Burce Road | Lockport | IL | 60441 |
| Eaton | Gary | | 1971 - 1972 | Yes | (217) 343-0580 | 14129 E 875th Road | Effingham | IL | 62401 |
| Engel | Nicholas | | 1967 - 1996 | Yes | (815) 433-0851 | | | | |
| Farrell | William | | 1971 - 1973 | Yes | (708) 301-0773 | 14722 S Heathcliff Rd. | Homer Glen | IL | 60491 |
| Ferrari | Lawrence | | 1969 - 1972 | Yes | (815) 567-3037 | P.O. Box 37 | Campus | IL | 60920 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Mobil Oil Refinery Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Filippo | Raymond | | 1970 - 1985 | Yes | (708) 470-5252 | 17723 Pennsylvaivia Ct | Orland Park | IL | 60467 |
| Frattini | James | | 1971 - 1972 | Yes | (815) 545-0000 | 301 Muehl Drive Apt 8 | Lockport | IL | 60441 |
| Gaudern | Harold | | 1962 - 1996 | Yes | (618) 599-4872 | RR 2 Box 161 | Wayne City | IL | 62895 |
| Gettings | James | | 1966 - 1989 | Yes | (773) 675-5092 | 7638 South Carpenter | Chicago | IL | 60620 |
| Ginter | William | | 1980 - 1981 | Yes | (219) 733-2142 | 14342-S CR 1050-W | Wanatah | IN | 46390 |
| Glenn | Ellena | | 1956 - 1969 | Yes | (815) 436-4303 | 2505 Lockner Boulevard | Joliet | IL | 60435-1021 |
| Glenn | Ellena | | 1970 - 1971 | Yes | (815) 436-4303 | 2505 Lockner Boulevard | Joliet | IL | 60435-1021 |
| Godwin | Thomas | | 1964 - 1990 | Yes | (815) 795-4914 | 2571 E 22nd Road | Marseilles | IL | 61341 |
| Gorena | Eduardo | | 1985 - 1994 | Yes | 956-787-2273 | 231 E State Highway 495 Unit 2 | Alamo | TX | 78516 |
| Green | John | | 1973 - 1976 | Yes | (630) 968-1381 | 7050 Brighton | Woodrigde | IL | 60517 |
| Gregory | Ronald | | 1956 - 1997 | Yes | (815) 744-4824 | 2304 Orchard Lane | Joliet | IL | 60435 |
| Gregory | Ronald | | 1970 - 1972 | Yes | (815) 744-4824 | 2304 Orchard Lane | Joliet | IL | 60435 |
| Grieff | Dale | | 1970s - 1970s | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |
| Grieff | Dale | | 1988 - 1963 | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |
| Grosam | Walter | | 1958 - 1998 | Yes | (219) 365-4108 | 11206 Wicker Avenue | Cedar Lake | IN | 46303 |
| Hammonds | Barry | | 1962 - 1978 | Yes | (219) 677-9772 | 4321 Ash Street | Hammond | IN | 46327 |
| Heath | Vance | | 1949 - 1980 | Yes | (815) 727-7291 | 405 Pico Street | Joliet | IL | 60436-3009 |
| Heath | Vance | | 1956 - 1960 | Yes | (815) 727-7291 | 405 Pico Street | Joliet | IL | 60436-3009 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Mobil Oil Refinery Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Howard | Grover | | 1980 - 2002 | Yes | (219) 816-0039 | 15490 W. 400 N | Medaryville | IN | 47957 |
| Hyland | Terence | | 1971 - | Yes | (219) 923-3744 | 3501 Duluth Place | Highland | IN | 46322 |
| Hyland | Terence | | 1971 - 1990's | Yes | (219) 923-3744 | 3501 Duluth Place | Highland | IN | 46322 |
| Jackson | John | | 1983 - 1984 | Yes | (251) 971-2019 | 519 W Amanda Avenue | Foley | AL | 36535 |
| Janes | Rudolph | | 1972 - 1979 | Yes | (815) 272-7570 | PO Box 449 | Manhattan | IL | 60442-0449 |
| Johnson | Richard | | 1993 - 1994 | Yes | (815) 724-0836 | 1351 Sterling Avenue | Joliet | IL | 60432 |
| Joyce | Michael | | 1970 - | Yes | (815) 237-2219 | PO Box 463 | S Wilmington | IL | 60474-0463 |
| Kargle | William | | 1973 - 1974 | Yes | (815) 722-7710 | 5 Crescent Place | Joliet | IL | 60433 |
| Kargle | William | | 1976 - 1976 | Yes | (815) 722-7710 | 5 Crescent Place | Joliet | IL | 60433 |
| Kargle | William | | 1980 - 1980 | Yes | (815) 722-7710 | 5 Crescent Place | Joliet | IL | 60433 |
| Kargle | William | | 1981 - 1982 | Yes | (815) 722-7710 | 5 Crescent Place | Joliet | IL | 60433 |
| Kargle | William | | 1992 - 1992 | Yes | (815) 722-7710 | 5 Crescent Place | Joliet | IL | 60433 |
| Kelly | Ollie | | 1970 - 1971 | Yes | (815) 476-2872 | 1170 Towpath Lane | Wilmington | IL | 60481 |
| Knorr | John | | - | Yes | (815) 521-0530 | 1308 Shannon Ct | Minooka | IL | 60447 |
| Kupina | Anton | | 1947 - 1988 | Yes | (815) 730-9483 | 2899 Heritage Drive Apt 1B | Joliet | IL | 60435-0302 |
| Lesniak | Frank | | 1958 - 1997 | Yes | (727) 372-1049 | 521 Webb Street | Calumet City | IL | 60409 |
| Lesniak | Frank | | 1970 - 1980 | Yes | (727) 372-1049 | 521 Webb Street | Calumet City | IL | 60409 |
| Lesniak | Frank | | 1976 - 1977 | Yes | (727) 372-1049 | 521 Webb Street | Calumet City | IL | 60409 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Mobil Oil Refinery Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Levandowski | Jerome | | 1970 - 1971 | Yes | (815) 744-1213 | 511 Prospect Place | Joliet | IL | 60436 |
| Long | Richard | | 1992 - 1992 | Yes | (815) 806-9366 | 19537 Heritage Drive | Tinley Park | IL | 60477 |
| Lopez | Roger | | 1972 - 1974 | Yes | (815) 723-9695 | 1621 N Center Street | Crest Hill | IL | 60435 |
| Lopykinski | Joseph | | 1980 - 1981 | Yes | (815) 722-6880 | 1823 Highland Avenue | Crest Hill | IL | 60403 |
| Lopykinski | Joseph | | 1980 - 1995 | Yes | (815) 722-6880 | 1823 Highland Avenue | Crest Hill | IL | 60403 |
| Ludford | Thomas | | 1969 - 1980 | Yes | (702) 650-9728 | 845 Seven Hills Drive Apt 5104 | Henderson | NV | 89052 |
| Luna | David | | - | Yes | (956) 631-4433 | 500 W. Tamarack | McAllen | TX | 78501 |
| Luna | David | | 1971 - 1972 | Yes | (956) 631-4433 | 500 W. Tamarack | McAllen | TX | 78501 |
| Martin | Bennie | | 1957 - 1997 | Yes | (815) 741-2579 | 1108 Ranchwood Drive | Shorewood | IL | 60431 |
| Martin | Bennie | | 1973 - 1974 | Yes | (815) 741-2579 | 1108 Ranchwood Drive | Shorewood | IL | 60431 |
| Martin | Glenn | | 1971 - 1972 | Yes | (708) 532-8975 | 7532 160th Place | Tinley Park | IL | 60477 |
| Martin | Vernon | | 1971 - 1972 | Yes | (219) 973-6156 | 700 Fox River Road | Valparaiso | IN | 46385 |
| Martinez | Joe | | 1958 - 1960 | Yes | (815) 423-5787 | PO Box 307 | Elwood | IL | 60421-0307 |
| Masura | Joseph | | 1989 - 1991 | Yes | (815) 727-2787 | 2519 Erskine Road | Joliet | IL | 60433 |
| Matteson | David | | 1989 - 1989 | Yes | (815) 942-5723 | 1110 East Pine Bluff Road | Morris | IL | 60450 |
| McClain | Wallace | | 1960 - 1997 | Yes | (815) 357-8093 | 2904 E. 29th Rd. | Seneca | IL | 61360 |
| McClernon | Leroy | | 1981 - 1982 | Yes | (815) 857-3518 | P O Box 93 | Amboy | IL | 61310 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Mobil Oil Refinery Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McTee | James | | 1970 - 1979 | Yes | (815) 741-2533 | 207 Inwood Dr | Joliet | IL | 60435 |
| McWhirter | George | | - | Yes | (801) 225-0232 | 356 E 240 N | Orem | UT | 84057 |
| McWhirter | George | | 1968 - 1990 | Yes | (801) 225-0232 | 356 E 240 N | Orem | UT | 84057 |
| Meintanis | James | | 1955 - 1990 | Yes | (708) 636-2566 | 10415 Knox Avenue | Oak Lawn | IL | 60453 |
| Mills | Elbert | | 1960 - 1997 | Yes | (815) 941-9757 | 1514 Mollie Dr. | Morris | IL | 60450 |
| Minnick | Glenn | | 1985 - | Yes | (815) 744-1442 | 1835 Lincoln | Cresthill | IL | 60435 |
| Mitchell | Arthur | | 1968 - 1989 | Yes | (219) 696-9179 | 727 Cheyenne Road | Lowell | IN | 46356 |
| Muzzarelli | Richard | | 1992 - 1993 | Yes | (815) 725-2906 | 200 N Raven Road | Shorewood | IL | 60435 |
| Nichols | John | | 1963 - 1965 | Yes | (815) 724-1215 | 2517 Moss Ln | New Lenox | IL | 60451 |
| Norberg | Howard | | | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Nurczyk | Joseph | | 1972 - | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Nurczyk | Joseph | | 1972 - 1972 | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Olsen | James | | 1962 - 1962 | Yes | (708) 895-0865 | 3052 188th Street | Lansing | IL | 60438 |
| Onsgard | Michael | | 1973 - 1994 | Yes | (305) 852-4898 | 155 Canal Street | Tavernier | FL | 33070 |
| Orsborn | Robert | | 1970 - 1970 | Yes | (815) 727-9406 | 209 Louis Road | Joliet | IL | 60433 |
| Otto | Thomas | | - | Yes | (417) 257-0989 | 10471 State Route PP | West Plains | MO | 65775 |
| Packley | Richard | | 1972 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Packley | Wilson | | 1957 - 1996 | Yes | (870) 431-8352 | 4747 Highway 178 W | Lakeview | AR | 72642-7005 |
| Perez | Rogelio | | 1971 - 1985 | Yes | (815) 740-0915 | 560 Irving Street | Joliet | IL | 60432 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Mobil Oil Refinery Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Polykandriotis | Gerald | | 1977 - 1978 | Yes | (815) 740-1457 | 220 East Cass Street | Joliet | IL | 60432 |
| Rampa | David | | 1990 - 1997 | Yes | (815) 476-5353 | 421 N Water Street | Wilmington | IL | 60481 |
| Rasmussen | Harold | | 1963 - 1997 | Yes | (815) 436-7289 | 808 Bailey Drive | Joliet | IL | 60431 |
| Rasmussen | Harold | | 1993 - 1994 | Yes | (815) 436-7289 | 808 Bailey Drive | Joliet | IL | 60431 |
| Reed | Harry | | 1970 - 1970 | Yes | (708) 890-2222 | 7831 W Sheffield Drive | Palos Hills | IL | 60465 |
| Richardson | Eleanore | | 1971 - 1972 | Yes | (815) 409-7420 | 1100 N River Road | Shorewood | IL | 60404 |
| Runyan | Roy | | 1968 - 1996 | Yes | (219) 924-1992 | 218 N Dwiggins Street | Griffith | IN | 46319 |
| Santerelli | Gerald | | 1977 - 1978 | Yes | (815) 478-5812 | 17315 Spangler Road | Elwood | IL | 60421 |
| Scamen | Robert | | 1966 - 1996 | Yes | (815) 458-6219 | 386 Cemetery Rd. | Braidwood | IL | 60408-2203 |
| Schrum | John | | 1982 - 1983 | Yes | (708) 474-8846 | 17927 Locust Street | Lansing | IL | 60438 |
| Schubert | John | | 1970 - 1990 | Yes | (815) 725-0304 | 1717 Lynwood Street | Crest Hill | IL | 60435 |
| Scrogham | Donald | | - | Yes | (870) 422-2195 | 303 W Robin Trail | Lead Hill | AR | 72644-9574 |
| Sexton | John | | 1966 - 1994 | Yes | (708) 301-7193 | 13961 W Timerlane Court | Lockport | IL | 60441 |
| Shearer | Kenneth | | 1994 - 1994 | Yes | (219) 987-2524 | 10651-N CR 1100-W | Demotte | IN | 46310 |
| Siefert | Raymond | | 1971 - 1976 | Yes | (815) 725-2041 | 621 Terry Drive | Joliet | IL | 60435 |
| Silakowski | Gerald | | 1972 - 1974 | Yes | (708) 534-1992 | 25741 Firestone Dr. | Monee | IL | 60449-8515 |
| Silakowski | Gerald | | 1976 - 1978 | Yes | (708) 534-1992 | 25741 Firestone Dr. | Monee | IL | 60449-8515 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Mobil Oil Refinery Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | James | | 1976 - 1977 | Yes | (318) 396-6373 | 2509 Greenwood Avenue | Michigan City | IN | 46360 |
| Skowron | Louis | | 1966 - 1997 | Yes | (708) 478-8172 | 16731 Summercrest Avenue | Orland Park | IL | 60467 |
| Sperber | Ernest | | 1977 - 1977 | Yes | (317) 503-4559 | 6231 Amber Creek Lane - #103 | Indianapolis | IN | 46237 |
| Stalzer | James | | 1971 - 1972 | Yes | (815) 723-8738 | 1308 N William Street | Joliet | IL | 60435 |
| Stimac | Charles | | 1970 - 1997 | Yes | (815) 744-2324 | 306 Cedar Lane | Shorewood | IL | 60431 |
| Studer | Bernard | | 1960 - 1962 | Yes | (815) 727-5522 | 827 N Horseshoe Drive | Joliet | IL | 60435 |
| Svetlecich | John | | 1965 - 1966 | Yes | (815) 741-2510 | 2124 Leness Lane | Joliet | IL | 60435-1924 |
| Taylor | Will | | 1972 - 1973 | Yes | (815) 722-2678 | 501 Carla Drive | Shorewood | IL | 60431-9708 |
| Tucker | Earnest | | 1973 - 1990 | Yes | (239) 466-5012 | 11401 Azalez Lane | Fort Myers | FL | 33931 |
| Turner | Charles | | - | Yes | (219) 845-8063 | 7949 White Oak Lane | Hammond | IN | 46324-3343 |
| Ullian | Gino | | - | Yes | (480) 671-7775 | 1403 W Broadway Ave | Apache Junction | AZ | 85220 |
| Van Drunen | Robert | | | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Wicevic | Alan | | 1967 - 2003 | Yes | (815) 603-0727 | 7 S. Morris Street | Joliet | IL | 60435 |
| Woodmaster | Charles | | 1973 - 1996 | Yes | (219) 733-9561 | 202 E. Cross Street | Wanatah | IN | 46390-9670 |
| Wright | Deon | | - | Yes | (910) 295-3784 | 2043 Linden Road | Aberdeen | NC | 28315 |
| Yaros | Robert | | 1986 - 1986 | Yes | (219) 942-4132 | 5112 Wessex Street | Portage | IN | 46368 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Mobil Oil Refinery Sauget, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Fadler | Donald | | 1971 - 1973 | Yes | (618) 785-2729 | RR 9014 Randolph County Line Road | Marissa | IL | 62257 |

Jobsite: Norwalk (Cement) Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Moffett | Carl | | 1990 - 2000 | Yes | (815) 727-7910 | 304 South Eastern | Joliet | IL | 60433 |

Jobsite: Nutrasweet Factory Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aimaro | Joseph | | 1952 - 1961 | Yes | (815) 726-3787 | 1000 Sherman Street | Joliet | IL | 60433 |
| Fortier | Thomas | | 1968 - 1975 | Yes | (217) 283-6071 | 838 E Young | Hoopeston | IL | 60942 |
| Powell | Dale | | - | Yes | (563) 259-8047 | PO Box 61 | Camanche | IA | 52730-0061 |

Jobsite: Olin Chemical (Joliet Arsenal) Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Elrod | Robert | Control boxes and other electrical equipment | | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Martin | Bennie | | | Yes | (815) 741-2579 | 1108 Ranchwood Drive | Shorewood | IL | 60431 |
| Silakowski | Gerald | | | Yes | (708) 534-1992 | 25741 Firestone Dr. | Monee | IL | 60449-8515 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Olin Chemical Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aimaro | Joseph | | 1952 - 1961 | Yes | (815) 726-3787 | 1000 Sherman Street | Joliet | IL | 60433 |
| Ayres | Larry | | 1965 - 1997 | Yes | (815) 485-0663 | 1826 Foxwood Drive | New Lenox | IL | 60451 |
| Botka | William | | 1981 - 1984 | Yes | (815) 723-5361 | 1115 S. Davison St. | Joliet | IL | 60433 |
| Brewer | Lester | | 1972 - 1975 | Yes | (815) 727-4290 | 1403 Woodruff Rd | Joliet | IL | 60432 |
| Buchanan | Howard | | - | Yes | (815) 343-5369 | 135 North Street | Marseilles | IL | 61341 |
| Bumgardner | Charles | | 1969 - 1979 | Yes | (815) 634-4801 | 765 Rathburn | Coal City | IL | 60446 |
| Bumgardner | Charles | | 1976 - 1979 | Yes | (815) 634-4801 | 765 Rathburn | Coal City | IL | 60446 |
| Colatello | Lawrence | | 1957 - 1986 | Yes | (815) 485-9247 | 10259 Cambridge Court # K | Mokena | IL | 60448-7925 |
| Copeland | Robert | | 1973 - 1976 | Yes | (815) 715-4624 | 9625 Knight Road | Grass Lake | MI | 49240 |
| D'Ottavio | Nello | | 1959 - 1995 | Yes | (815) 725-8835 | 1010 Lark Lane | Shorewood | IL | 60404 |
| D'Ottavio | Nello | | 1979 - 1979 | Yes | (815) 725-8835 | 1010 Lark Lane | Shorewood | IL | 60404 |
| Dean | James | | 1953 - 1991 | Yes | (815) 726-4587 | 370 S. Division St | Braidwood | IL | 60408-2110 |
| Frattini | James | | 1977 - 1977 | Yes | (815) 545-0000 | 301 Muehl Drive Apt 8 | Lockport | IL | 60441 |
| Glenn | Ellena | | 1967 - 1967 | Yes | (815) 436-4303 | 2505 Lockner Boulevard | Joliet | IL | 60435-1021 |
| Gorena | Eduardo | | 1979 - 1984 | Yes | 956-787-2273 | 231 E State Highway 495 Unit 2 | Alamo | TX | 78516 |
| Green | John | | 1976 - 1978 | Yes | (630) 968-1381 | 7050 Brighton | Woodrigde | IL | 60517 |
| Grieff | Dale | | 1988 - 1963 | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |
| Heath | Vance | | 1949 - 1980 | Yes | (815) 727-7291 | 405 Pico Street | Joliet | IL | 60436-3009 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Olin Chemical Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Janes | Rudolph | | 1976 - 1976 | Yes | (815) 272-7570 | PO Box 449 | Manhattan | IL | 60442-0449 |
| Klimek | David | | 1945 - 1955 | Yes | (815) 723-5026 | 1206 Highland Avenue | Joliet | IL | 60435 |
| Kupina | Anton | | 1947 - 1988 | Yes | (815) 730-9483 | 2899 Heritage Drive Apt 1B | Joliet | IL | 60435-0302 |
| Leksander | Gordon | | 1951 - 1952 | Yes | (815) 723-2051 | 630 Pleasant Drive | Shorewood | IL | 60404 |
| Leksander | Gordon | | 1980 - 1990 | Yes | (815) 723-2051 | 630 Pleasant Drive | Shorewood | IL | 60404 |
| Levandowski | Jerome | | 1977 - 1980 | Yes | (815) 744-1213 | 511 Prospect Place | Joliet | IL | 60436 |
| Lopykinski | Joseph | | 1979 - 1979 | Yes | (815) 722-6880 | 1823 Highland Avenue | Crest Hill | IL | 60403 |
| Masura | Joseph | | 1985 - 1985 | Yes | (815) 727-2787 | 2519 Erskine Road | Joliet | IL | 60433 |
| Matteson | David | | 1980 - 1980 | Yes | (815) 942-5723 | 1110 East Pine Bluff Road | Morris | IL | 60450 |
| McClernon | Leroy | | 1985 - 1986 | Yes | (815) 857-3518 | P O Box 93 | Amboy | IL | 61310 |
| McDonald | James | | 1976 - 1977 | Yes | (815) 725-0473 | 205 N Raven Road | Shorewood | IL | 60431 |
| Meyers | Frank | | 1968 - 1968 | Yes | (239) 278-0272 | 17100 Terraverde Cir. - Apt. 2505 | Fort Myers | FL | 60046 |
| Moore | Ulish | | 1963 - 1988 | Yes | (815) 723-8488 | 518 S DesPlaines Street | Joliet | IL | 60436 |
| Norberg | Howard | | 1957 - 1957 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Ongenae | Terry | | 1978 - 1979 | Yes | (815) 729-3771 | 3571 Buck Street | Joliet | IL | 60431 |
| Packley | Richard | | 1964 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Packley | Wilson | | 1957 - 1996 | Yes | (870) 431-8352 | 4747 Highway 178 W | Lakeview | AR | 72642-7005 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Olin Chemical Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Palsgrove | Joseph | | 1969 - 1969 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Pomykala | Joseph | | 1950 - 1984 | Yes | (815) 723-0863 | 1205 Clement Street | Joliet | IL | 60435 |
| Richards | Aloysious | | 1949 - 1987 | Yes | (815) 838-5402 | 16228 163rd Street | Lockport | IL | 60441 |
| Richardson | Eleanore | | 1959 - 1988 | Yes | (815) 409-7420 | 1100 N River Road | Shorewood | IL | 60404 |
| Sexton | John | | 1966 - 1994 | Yes | (708) 301-7193 | 13961 W Timerlane Court | Lockport | IL | 60441 |
| Stalzer | James | | 1952 - 1979 | Yes | (815) 723-8738 | 1308 N William Street | Joliet | IL | 60435 |
| Stimac | Charles | | 1970 - 1979 | Yes | (815) 744-2324 | 306 Cedar Lane | Shorewood | IL | 60431 |
| Stimac | Charles | | 1970 - 1980 | Yes | (815) 744-2324 | 306 Cedar Lane | Shorewood | IL | 60431 |
| Tucker | Earnest | | 1969 - 1978 | Yes | (239) 466-5012 | 11401 Azalez Lane | Fort Myers | FL | 33931 |
| Walker | Clarence | | 1959 - 1989 | Yes | (815) 450-6085 | 3317 N 17120 E Road | Momence | IL | 60954 |
| Wicevic | Alan | | 1967 - 2003 | Yes | (815) 603-0727 | 7 S. Morris Street | Joliet | IL | 60435 |
| Yaros | Robert | | 1986 - 1989 | Yes | (219) 942-4132 | 5112 Wessex Street | Portage | IN | 46368 |

Jobsite: Olin Mathison Box Factory Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Scott | Henry | | 1982 - 1986 | Yes | (815) 483-3165 | 524 S Desplaines | Joliet | IL | 60436 |
| Waddell | Earl | | 1958 - 1964 | Yes | (815) 715-6939 | PO Box 403 | Joliet | IL | 60433 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Phoenix Manufacturing Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ardaugh | John | | 1963 - 1968 | Yes | (815) 485-3358 | 16338 W Spencer Road | Joliet | IL | 60433 |
| Fitch | Thomas | | 1967 - 1968 | Yes | (815) 722-5968 | 2201 Cottonwood Drive Apt B | Joliet | IL | 60432 |
| Gaddy | Clifford | | 1951 - 1952 | Yes | (815) 258-9809 | 2201 A Beechwood Drive | Joliet | IL | 60432 |
| Taras | Andy | | 1964 - 1972 | Yes | (520) 319-6170 | P O Box 1541 | Green Valley | AZ | 85622 |

Jobsite: Pratt Foundary Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Klimek | David | | 1955 - 1960 | Yes | (815) 723-5026 | 1206 Highland Avenue | Joliet | IL | 60435 |
| Scott | Henry | | 1954 - 1957 | Yes | (815) 483-3165 | 524 S Desplaines | Joliet | IL | 60436 |

Jobsite: Public Service Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Apostolou | Antonio | | 1975 - 1977 | Yes | | P.O. Box 18 | Mykonos Island | Greec | 84600 |

Jobsite: Remin Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Charles | | 1999 - 1999 | Yes | (815) 735-6630 | 306 E Jackson St | Joliet | IL | 60432 |
| Harris | Rosella | | 1960 - 1962 | Yes | (815) 726-4375 | P.O. Box 3708 | Joliet | IL | 60434 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Remin Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Titus | Clementine | | 1969 - 1971 | Yes | (815) 546-8879 | 306 E Jackson St | Joliet | IL | 60432 |

Jobsite: Revere Copper & Brass Works Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gabbard | Robert | | 1968 - 1996 | Yes | (217) 621-3544 | P.O. Box 41 | Camargo | IL | 61919 |

Jobsite: Rexane Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Levandowski | Jerome | | 1972 - 1973 | Yes | (815) 744-1213 | 511 Prospect Place | Joliet | IL | 60436 |

Jobsite: Richland School Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Evans | Jessie | | 1984 - 1996 | Yes | (815) 740-1635 | 217 Barry Street | Lockport | IL | 60441 |

Jobsite: Roberoit Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kappas | Jim | | 1965 - 1970 | Yes | (815) 725-7571 | 101 Benedict | Joliet | IL | 60433 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Rockdale Powerhouse Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Childs | Earl | | 1972 - 1976 | Yes | (219) 942-4011 | 1400 E Cleveland Avenue | Hobart | IN | 46342 |

Jobsite: Romano Powerhouse Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Pauley | Frank | | 1946 - 1993 | Yes | (773) 469-3843 | 6433 W 64th Place | Chicago | IL | 60638 |

Jobsite: Sal - mountain "Nicolet Industries Hamilton, OH

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Aimaro | Joseph | | 1952 - 1961 | Yes | (815) 726-3787 | 1000 Sherman Street | Joliet | IL | 60433 |
| Beavers | Luther | | 1968 - 1970 | Yes | | 400 Elmwood Ave | Joliet | IL | 60433 |
| Bick | William | | 1957 - 1958 | Yes | (815) 741-8212 | 3325 Timberfield Way | Joliet | IL | 60431-2838 |
| Botka | William | | 1967 - 1967 | Yes | (815) 723-5361 | 1115 S. Davison St. | Joliet | IL | 60433 |
| Botka | William | | 1969 - | Yes | (815) 723-5361 | 1115 S. Davison St. | Joliet | IL | 60433 |
| Bumgardner | Charles | | 1974 - 1976 | Yes | (815) 634-4801 | 765 Rathburn | Coal City | IL | 60446 |
| Bumgardner | Charles | | 1976 - 1978 | Yes | (815) 634-4801 | 765 Rathburn | Coal City | IL | 60446 |
| Bumgardner | Charles | | 1976 - 1979 | Yes | (815) 634-4801 | 765 Rathburn | Coal City | IL | 60446 |
| Burton | William | | 1964 - 1965 | Yes | (815) 729-2198 | 1507 Addleman | Joliet | IL | 60435 |
| Burton | William | | 1965 - 1965 | Yes | (815) 729-2198 | 1507 Addleman | Joliet | IL | 60435 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Sal - mountain "Nicolet Industries Hamilton, OH

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Colognesi | John | | 1958 - 1976 | Yes | (815) 485-6705 | 918 Herr Drive | New Lenox | IL | 60451 |
| Colognesi | John | | 1965 - 1985 | Yes | (815) 485-6705 | 918 Herr Drive | New Lenox | IL | 60451 |
| Conte | Anthony | | 1960 - 1995 | Yes | (815) 729-9279 | 902 Winthrop Avenue | Joliet | IL | 60436 |
| Czajkoski | Walter | | 1952 - 1953 | Yes | (815) 941-0417 | 102 Park Avenue  Apt A | Morris | IL | 60450 |
| Ellis | Robert | | 1956 - 1957 | Yes | (815) 726-1657 | 107 Louis Road | Joliet | IL | 60432 |
| Elrod | Robert | | 1965 - 1960 | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Elrod | Robert | | 1968 - 1970 | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Evans | Jessie | | 1971 - 1981 | Yes | (815) 740-1635 | 217 Barry Street | Lockport | IL | 60441 |
| Ezell | Robert | | 1953 - 1974 | Yes | (815) 740-6551 | 350 S DesPlaines Street | Joliet | IL | 60436 |
| Gorena | Eduardo | | 1988 - | Yes | 956-787-2273 | 231 E State Highway 495 Unit 2 | Alamo | TX | 78516 |
| Gregory | Ronald | | 1953 - 1955 | Yes | (815) 744-4824 | 2304 Orchard Lane | Joliet | IL | 60435 |
| Hall | Lloyd | | 1971 - 1978 | Yes | (815) 726-3506 | 1213 E Jackson | Joliet | IL | 60432 |
| Hameria | John | | 1949 - 1951 | Yes | (815) 723-8185 | 14 Knollwood Place | Joliet | IL | 60433 |
| Heath | Vance | | 1946 - 1947 | Yes | (815) 727-7291 | 405 Pico Street | Joliet | IL | 60436-3009 |
| Janes | Rudolph | | 1970 - 1980 | Yes | (815) 272-7570 | PO Box 449 | Manhattan | IL | 60442-0449 |
| Johnson | Sylvester | | 1953 - 1996 | Yes | (815) 726-9281 | 1342 Fairmount Avenue | Joliet | IL | 60432 |
| Knorr | John | | - | Yes | (815) 521-0530 | 1308 Shannon Ct | Minooka | IL | 60447 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Sal - mountain "Nicolet Industries Hamilton, OH

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Knorr | John | | 1961 - 1969 | Yes | (815) 521-0530 | 1308 Shannon Ct | Minooka | IL | 60447 |
| Lesa | Marcos | | 1967 - 1982 | Yes | (815) 726-1718 | 415 Liberty St | Joliet | IL | 60432 |
| Levandowski | Jerome | | 1975 - 1975 | Yes | (815) 744-1213 | 511 Prospect Place | Joliet | IL | 60436 |
| Long | Paul | | 1966 - 1969 | Yes | (937) 456-1678 | PO Box 37 | New Paris | OH | 45347-0037 |
| Matteson | David | | 1978 - 1978 | Yes | (815) 942-5723 | 1110 East Pine Bluff Road | Morris | IL | 60450 |
| McDonald | James | | 1976 - 1977 | Yes | (815) 725-0473 | 205 N Raven Road | Shorewood | IL | 60431 |
| Mitchell | David | | 1972 - 1982 | Yes | (815) 726-0320 | 355 Second Avenue | Joliet | IL | 60433 |
| Moffett | Carl | | 1966 - 1969 | Yes | (815) 727-7910 | 304 South Eastern | Joliet | IL | 60433 |
| Moffett | Carl | | 1966 - 1980 | Yes | (815) 727-7910 | 304 South Eastern | Joliet | IL | 60433 |
| Moffett | Charlie | | 1967 - 1982 | Yes | (601) 340-9583 | 34 Devereaux Row | Laurel | MS | 39443 |
| Moffett | Jacob | | 1953 - 1967 | Yes | (815) 726-3575 | 1507 Rickey Drive | Joliet | IL | 60433 |
| Norberg | Howard | | 1960 - 1960 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Norberg | Howard | | 1960 - 1961 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Orsborn | Robert | | 1953 - 1955 | Yes | (815) 727-9406 | 209 Louis Road | Joliet | IL | 60433 |
| Orsborn | Robert | | 1980 - 1980 | Yes | (815) 727-9406 | 209 Louis Road | Joliet | IL | 60433 |
| Packley | Richard | | - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Packley | Wilson | | 1958 - 1958 | Yes | (870) 431-8352 | 4747 Highway 178 W | Lakeview | AR | 72642-7005 |
| Partilla | Ronald | | 1964 - 1969 | Yes | (815) 942-3556 | 8041 Tamarack Lane | Morris | IL | 60450 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Sal - mountain "Nicolet Industries Hamilton, OH

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Pena | Baltazar | | 1952 - 1983 | Yes | (815) 723-026 | 558 Ward Avenue | Joliet | IL | 60432 |
| Pomykala | Edwin | | 1951 - 1952 | Yes | (815) 936-0092 | 304 Westwood Oaks Court | Kankakee | IL | 60901 |
| Pomykala | Edwin | | 1951 - 1953 | Yes | (815) 936-0092 | 304 Westwood Oaks Court | Kankakee | IL | 60901 |
| Roberson | Freddie | | 1966 - 1967 | Yes | (601) 789-5258 | 5107 SCR 101 | Louin | MS | 39338-9801 |
| Robinson | Michael | | 1974 - 1979 | Yes | (815) 212-1451 | 509 W Bellarmine Apt B | Joliet | IL | 60436 |
| Stimac | Charles | | 1969 - 1984 | Yes | (815) 744-2324 | 306 Cedar Lane | Shorewood | IL | 60431 |
| Taras | Andy | | 1966 - 1966 | Yes | (520) 319-6170 | P O Box 1541 | Green Valley | AZ | 85622 |
| Wheaton | John | | 1952 - 1979 | Yes | (779) 456-0328 | 1410 Sehring Avenue | Joliet | IL | 60436 |

Jobsite: Salem Nursing Home Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Titus | Clementine | | 1969 - 1970 | Yes | (815) 546-8879 | 306 E Jackson St | Joliet | IL | 60432 |

Jobsite: Sears Insulation Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Benedict | Gerald | | 1955 - 1955 | Yes | | 5151 4th St N Lot 418 | Saint Petersburg | FL | 33703-2928 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Sewer & Water Construction Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Scrogham | Donald | | 1964 - 1984 | Yes | (870) 422-2195 | 303 W Robin Trail | Lead Hill | AR | 72644-9574 |

Jobsite: Sheffield Steel Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Bazik | Ben | | 1955 - 1995 | Yes | (815) 741-1142 | 1951 Bush Road | Joliet | IL | 60436 |
| Titus | Charles | | 1963 - 1965 | Yes | (815) 546-8879 | 306 East Jackson Street | Joliet | IL | 60432 |

Jobsite: Shelby Craft Company Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Jones | Carolyn | | 1973 - 1974 | Yes | (601) 582-5411 | 59 Bennie Burkett Road | Petal | MS | 39465 |

Jobsite: Shell Refinery Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Krik | Charles | | 1988 - 1989 | Yes | (815) 458-0425 | 405 W. 3rd St. | Braidwood | IL | 60408 |
| Packley | Richard | | 1959 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| William | Payton | Switchgear | 1950s | Yes | 812-235-7152 | 3893 Trey Circle | Terre Haute | IN | 47803 |
| William | Payton | Turbines | 1950s | Yes | 812-235-7152 | 3893 Trey Circle | Terre Haute | IN | 47803 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Sherry Craft Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Harris | Rosella | | 1970 - 1971 | Yes | (815) 726-4375 | P.O. Box 3708 | Joliet | IL | 60434 |

Jobsite: Silver Cross Hospital Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Benedict | Gerald | | 1980 - 1982 | Yes | | 5151 4th St N Lot 418 | Saint Petersburg | FL | 33703-2928 |

Jobsite: South Central Community Service Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Patrick | Carolyn | | 1998 - 2001 | Yes | (815) 557-5786 | 1602 Marigold Drive | Joliet | IL | 60433 |

Jobsite: St Joseph Hospital Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dunn | Willie | | 1990 - 1990 | Yes | (815) 726-8376 | 116 Burce Road | Lockport | IL | 60441 |
| Holmes | Julius | | 1960 - 1993 | Yes | (708) 681-5071 | 2126 S 11th Avenue | Maywood | IL | 60153 |
| Knight | Mary | | 1962 - 1964 | Yes | (601) 470-8045 | 63 County Road 814 | Laurel | MS | 39443 |
| Martin | Percy | | 1961 - 1962 | Yes | (815) 726-4880 | 508 Garnsey Avenue | Joliet | IL | 60432 |
| Onsgard | Michael | | 1962 - 1963 | Yes | (305) 852-4898 | 155 Canal Street | Tavernier | FL | 33070 |
| Patrick | Carolyn | | 1969 - 1969 | Yes | (815) 557-5786 | 1602 Marigold Drive | Joliet | IL | 60433 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: St Joseph Hospital Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Seifert | William | | 1967 - 1980 | Yes | (309) 452-8787 | 1801 Widermere Drive | Normal | IL | 61761 |
| Siefert | Raymond | | 1965 - 1995 | Yes | (815) 725-2041 | 621 Terry Drive | Joliet | IL | 60435 |
| Titus | Clementine | | 1977 - 1978 | Yes | (815) 546-8879 | 306 E Jackson St | Joliet | IL | 60432 |

Jobsite: Statesville Correctional Center Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Levandowski | Jerome | | 1983 - 1998 | Yes | (815) 744-1213 | 511 Prospect Place | Joliet | IL | 60436 |
| Maske | Frederick | | 1973 - 1999 | Yes | (815) 722-1181 | 2812 Dorset Lane | New Lenox | IL | 60451 |

Jobsite: Station #19 Commonwealth Edison Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cridge | Earl | | 1982 - 1983 | Yes | (815) 942-0021 | 101 Fawn Court | Morris | IL | 60450 |
| Van Drunen | Robert | | - | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Zimmerman | Richard | | 2000 - 2004 | Yes | (920) 487-2798 | 202 Vernon Street | Algoma | WI | 54201 |

Jobsite: Stauffer Chemical Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Masura | Joseph | | 1985 - 1985 | Yes | (815) 727-2787 | 2519 Erskine Road | Joliet | IL | 60433 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Stauffer Chemical Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Onsgard | Michael | | 1975 - 1978 | Yes | (305) 852-4898 | 155 Canal Street | Tavernier | FL | 33070 |
| Turner | Charles | | 1982 - 1982 | Yes | (219) 845-8063 | 7949 White Oak Lane | Hammond | IN | 46324-3343 |

Jobsite: Stephan Chemicals Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Apostolou | Michael | | 1982 - 1995 | Yes | (941) 429-8287 | 5177 Weatherton St | North Port | FL | 34288-3326 |
| Filippo | Raymond | | 1970 - 1985 | Yes | (708) 470-5252 | 17723 Pennsylvaivia Ct | Orland Park | IL | 60467 |
| Hutchinson | Larry | | 1995 - 1995 | Yes | (309) 671-0258 | 2021 S Elizabeth | Peoria | IL | 61605 |
| Maske | Frederick | | 1967 - 1968 | Yes | (815) 722-1181 | 2812 Dorset Lane | New Lenox | IL | 60451 |
| Matteson | David | | 1979 - 1979 | Yes | (815) 942-5723 | 1110 East Pine Bluff Road | Morris | IL | 60450 |
| Nichols | John | | 1960 - 1970 | Yes | (815) 724-1215 | 2517 Moss Ln | New Lenox | IL | 60451 |

Jobsite: Sulphur Plant Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Feeney | James | | 1962 - 1966 | Yes | (815) 467-5073 | PO Box 224 | Channahon | IL | 60410 |
| McDonald | James | | 1960 - 1961 | Yes | (815) 725-0473 | 205 N Raven Road | Shorewood | IL | 60431 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Sunny Hill Nursing Home Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Titus | Clementine | | 1970 - 1972 | Yes | (815) 546-8879 | 306 E Jackson St | Joliet | IL | 60432 |

Jobsite: U.S. Rubber Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McCullum | Marie | | 1953 - 1954 | Yes | (815) 726-7942 | 330 S Des Plaines | Joliet | IL | 60436 |

Jobsite: US Steel Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bakowski | Richard | | 1953 - 1985 | Yes | (520) 498-2247 | 13401 N Rancho Vistoso Blvd Unit 24 | Oro Valley | AZ | 85755 |
| Tomaszkiewicz | Mitchell | | 1953 - 1953 | Yes | (708) 423-1330 | 13950 Main Street # 224 | Lemont | IL | 60439 |

Jobsite: US Steel Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aimaro | Louis | | 1940 - 1987 | Yes | (815) 727-1232 | 1001 Sherman Street | Joliet | IL | 60433 |
| Ardaugh | John | | 1963 - 1968 | Yes | (815) 485-3358 | 16338 W Spencer Road | Joliet | IL | 60433 |
| Bell | Harry | | 1953 - 1954 | Yes | (708) 201-7321 | 18101 Versailles Lane Apt 201 | Hazel Crest | IL | 60429 |
| Bell | Harry | | 1954 - 1957 | Yes | (708) 201-7321 | 18101 Versailles Lane Apt 201 | Hazel Crest | IL | 60429 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: US Steel Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bick | William | | 1975 - 1976 | Yes | (815) 741-8212 | 3325 Timberfield Way | Joliet | IL | 60431-2838 |
| Casey | Duane | | 1967 - 1967 | Yes | (815) 339-6604 | P O Box 241 | Mark | IL | 61340 |
| Chester | William | | 1976 - 1977 | Yes | (708) 425-2580 | 9728 S Menard Avenue | Oaklawn | IL | 60453 |
| Clark | Arthur | | 1965 - 1985 | Yes | (219) 838-5654 | 916 N Glenwood | Griffith | IN | 46319 |
| Coates | James | | 1978 - 1978 | Yes | (262) 662-3715 | 7326 N. Tichigan Road | Waterford | WI | 53185 |
| Conte | Anthony | | 1960 - 1995 | Yes | (815) 729-9279 | 902 Winthrop Avenue | Joliet | IL | 60436 |
| Cooper | Robert | | 1968 - 1968 | Yes | (815) 722-2173 | 809 Diamond K Lane | Joliet | IL | 60433 |
| Costa | Frank | | - | Yes | (815) 726-8320 | 1117 Loral Avenue | Joliet | IL | 60435 |
| Costa | Frank | | 1950 - 1988 | Yes | (815) 726-8320 | 1117 Loral Avenue | Joliet | IL | 60435 |
| Costa | Frank | | 1957 - 1985 | Yes | (815) 726-8320 | 1117 Loral Avenue | Joliet | IL | 60435 |
| Costa | Frank | | 1958 - 1988 | Yes | (815) 726-8320 | 1117 Loral Avenue | Joliet | IL | 60435 |
| Crossen | John | | 1963 - 1964 | Yes | (858) 277-6920 | 4902 Mt. Gaywas Drive | San Diego | CA | 92117 |
| Elrod | Robert | | 1960 - 1969 | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Elrod | Robert | | 1970 - 1974 | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Flagg | Richard | | 1960 - 1970 | Yes | (815) 436-2327 | 15325 S Corbin Street | Plainfield | IL | 60544 |
| Glenn | Ellena | | 1956 - 1969 | Yes | (815) 436-4303 | 2505 Lockner Boulevard | Joliet | IL | 60435-1021 |
| Glenn | Ellena | | 1969 - 1969 | Yes | (815) 436-4303 | 2505 Lockner Boulevard | Joliet | IL | 60435-1021 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: US Steel Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gorena | Eduardo | | 1986 - 1986 | Yes | 956-787-2273 | 231 E State Highway 495 Unit 2 | Alamo | TX | 78516 |
| Gregory | Ronald | | 1956 - 1997 | Yes | (815) 744-4824 | 2304 Orchard Lane | Joliet | IL | 60435 |
| Gregory | Ronald | | 1957 - 1967 | Yes | (815) 744-4824 | 2304 Orchard Lane | Joliet | IL | 60435 |
| Grosam | Walter | | 1958 - 1998 | Yes | (219) 365-4108 | 11206 Wicker Avenue | Cedar Lake | IN | 46303 |
| Hilliard | Jerry | | 1965 - 1968 | Yes | (715) 572-2030 | 8820 Lake Road | Wisconsin Rapids | WI | 54494 |
| Janes | Rudolph | | 1971 - 1981 | Yes | (815) 272-7570 | PO Box 449 | Manhattan | IL | 60442-0449 |
| Ketchum | Robert | | 1959 - 1968 | Yes | (815) 838-4644 | 314 Dell Park Avenue | Lockport | IL | 60441 |
| Lara | Casimiro | | 1975 - 1985 | Yes | (219) 884-2543 | 1414 W 55 Avenue | Merriville | IN | 46410 |
| Lopez | Manuel | | 1967 - 1967 | Yes | (815) 722-2830 | 560 Clay Street | Joliet | IL | 60432 |
| Luna | Gabriel | | 1968 - 1970 | Yes | (815) 274-2464 | 500 W Tamarack Avenue | Mc Allen | TX | 78501 |
| Maske | Frederick | | 1956 - 1967 | Yes | (815) 722-1181 | 2812 Dorset Lane | New Lenox | IL | 60451 |
| Matteson | David | | 1984 - 1984 | Yes | (815) 942-5723 | 1110 East Pine Bluff Road | Morris | IL | 60450 |
| McDonald | James | | 1960 - 1967 | Yes | (815) 725-0473 | 205 N Raven Road | Shorewood | IL | 60431 |
| McWhirter | George | | 1966 - 1968 | Yes | (801) 225-0232 | 356 E 240 N | Orem | UT | 84057 |
| Menozzi | Eugene | | | Yes | (815) 725-8178 | 812 Junie Court | Joliet | IL | 60435-3954 |
| Moore | Carl | | - | Yes | (256) 228-7079 | 3726 County Road 67 | Scottsboro | AL | 35769 |
| Nasenbenny | Donald | | 1950 - 1986 | Yes | (815) 725-7783 | 616 Bethel Drive | Joliet | IL | 60435 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: US Steel Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Nasenbenny | Donald | | 1956 - 1986 | Yes | (815) 725-7783 | 616 Bethel Drive | Joliet | IL | 60435 |
| Norberg | Howard | | 1962 - 1993 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Onsgard | Michael | | 1965 - 1967 | Yes | (305) 852-4898 | 155 Canal Street | Tavernier | FL | 33070 |
| Packley | Richard | | 1963 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Shepard | Willie | | 1969 - 1983 | Yes | (815) 723-7525 | 805 E Washington Street | Joliet | IL | 60433 |
| Silakowski | Gerald | | 1967 - 1968 | Yes | (708) 534-1992 | 25741 Firestone Dr. | Monee | IL | 60449-8515 |
| Torres | Jose | | 1955 - 1992 | Yes | (765) 269-7555 | 320 E Pine Avenue | West Lafayette | IN | 47906 |
| Trotta | Anthony | | 1968 - 1979 | Yes | (906) 265-9939 | 831 W. Cayuga St. | Iron River | MI | 49935 |
| Williams | Bruce | | 1964 - 1964 | Yes | (601) 335-5984 | 519 Sandy T Gavin Avenue | Laurel | MS | 39440 |
| Woods | James | | 1960 - 1970 | Yes | (847) 221-2710 | 1315 Rowell Avenue | Joliet | IL | 60433 |

Jobsite: US Steel South Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Wiseman | Donald | | 1956 - 1957 | Yes | (262) 763-3713 | 513 Tower Street | Burlington | WI | 53105 |

Jobsite: US Steel South Works, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Rybarski | Thomas | | 1966 - 1967 | Yes | (219) 384-4299 | PO Box 1365 | Port Townsend | WA | 98368 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Ugland Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Grieff | Dale | | 1988 - 1963 | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |
| Norberg | Howard | | 1959 - 1961 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Packley | Richard | | 1960 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |

Jobsite: Union Oil Refinery Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Apostolou | Antonio | | 1974 - 1974 | Yes | | P.O. Box 18 | Mykonos Island | Greec | 84600 |
| Charvat | John | | 1968 - 1969 | Yes | (708) 479-9180 | 2784 Meadow Crest Ln. | Sevierville | TN | 37876-8504 |
| Hill | Carl | | 1968 - 1969 | Yes | (812) 235-7146 | PO Box 3933 | Terre Haute | IN | 47803 |
| Norberg | Howard | | | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Perez | Rogelio | | 1969 - 1983 | Yes | (815) 740-0915 | 560 Irving Street | Joliet | IL | 60432 |
| Scamen | Robert | | 1966 - 1996 | Yes | (815) 458-6219 | 386 Cemetery Rd. | Braidwood | IL | 60408-2203 |
| Silakowski | Gerald | | 1973 - 1973 | Yes | (708) 534-1992 | 25741 Firestone Dr. | Monee | IL | 60449-8515 |
| Wiseman | Donald | | 1969 - 1971 | Yes | (262) 763-3713 | 513 Tower Street | Burlington | WI | 53105 |

Jobsite: Uniroyal Power Station Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ferguson | Louella | | 1967 - 1973 | Yes | (815) 727-4764 | 520 E Bellarmine Drive # 6 | Joliet | IL | 60433 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Uniroyal Power Station Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Green | Ella | | 1967 - 1974 | Yes | (815) 723-8674 | 422 E Fairmount Ave | Lockport | IL | 60441 |
| James | Dorothy | | 1953 - 1973 | Yes | (573) 833-6430 | PO Box 71 | Pocahontas | MO | 63779 |
| James | Hadley | | 1952 - 1955 | Yes | (573) 794-2304 | 20758 Highway 25 | Chaffee | MO | 63740 |
| McNair | Willie | | 1963 - 1970 | Yes | (601) 544-7839 | 29 McNair | Petal | MS | 39465 |
| Moffett | Carl | | 1969 - 1970 | Yes | (815) 727-7910 | 304 South Eastern | Joliet | IL | 60433 |
| Moffett | Leon | | 1968 - 1968 | Yes | (601) 470-9583 | 993 Eunice Avenue | Joliet | IL | 60433 |
| Moore | James | | 1993 - 2000 | Yes | (815) 726-2439 | 1205 Gage Street | Joliet | IL | 60432 |
| Person | Ethel | | 1976 - 1984 | Yes | (815) 722-1957 | 38 Crestwood Drive | Joliet | IL | 60432 |
| Pruitte | LB | | 1950 - 1975 | Yes | (815) 886-6301 | 825 Clearcroft Ave | Bolingbrook | IL | 60490-5442 |
| Randles | Virgil | | 1965 - 1976 | Yes | (815) 603-7941 | 1336 Buell Ave | Joliet | IL | 60435 |
| Sampson | Hershel | | 1967 - 1975 | Yes | (815) 726-5229 | 702 Parkwood Drive | Joliet | IL | 60432 |
| Scroggins | Billy | | 1965 - 1988 | Yes | (815) 458-2337 | 193 South Center | Braidwood | IL | 60408 |

Jobsite: Universal Vending Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Lamonte | Carl | | 1971 - 1984 | Yes | (815) 726-5123 | 801 Norley Avenue | Joliet | IL | 60435 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Vidmar Buick Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Beavers | Luther | | 1974 - 2001 | Yes | | 400 Elmwood Ave | Joliet | IL | 60433 |

Jobsite: Waco Chemical Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Sweeney | William | | 1960 - 1970 | Yes | (219) 923-8249 | 4718 W 47th Street | Gary | IN | 46408 |

Jobsite: Walgreens Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Perez | Rogelio | | 1985 - 1985 | Yes | (815) 740-0915 | 560 Irving Street | Joliet | IL | 60432 |

Jobsite: Washington Junior High School Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Martin | Percy | | 1958 - 1959 | Yes | (815) 726-4880 | 508 Garnsey Avenue | Joliet | IL | 60432 |

Jobsite: Wilson's Chemical Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Gaston | John | | 1956 - 1956 | Yes | (773) 710-8750 | 6117 S Paulina | Chicago | IL | 60636 |
| Lamonte | Carl | | 1970 - 1971 | Yes | (815) 726-5123 | 801 Norley Avenue | Joliet | IL | 60435 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Wire Mill Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Waddell | Earl | | 1964 - 1968 | Yes | (815) 715-6939 | PO Box 403 | Joliet | IL | 60433 |

Jobsite: Z Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Janes | Rudolph | | 1971 - 1971 | Yes | (815) 272-7570 | PO Box 449 | Manhattan | IL | 60442-0449 |

Jobsite: A/J Water Treatment Jonesboro, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Barnett | Jimmie | | 1997 - 1999 | Yes | (618) 995-2260 | 505 W Royal Avenue | Goreville | IL | 62939 |

Jobsite: Joppa Cement Plant Joppa, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hankins | Charles | | 1975 - 1998 | Yes | (618) 524-2372 | 60 Forest Circle | Metropolis | IL | 62960 |
| Palmer | Samuel | | 1953 - 1953 | Yes | (618) 262-4231 | 1214 Cherry Street | Mount Carmel | IL | 62863 |

Jobsite: Joppa Generating Station Joppa, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Thomas | Bobby | | | No | (618) 549-2376 | | | | |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Joppa Steam Power Station Joppa, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Allen | Milford | | 1952 - 1953 | Yes | (217) 367-2026 | 1801 S Cottage Grove | Urbana | IL | 61801 |
| Barnett | Jimmie | | 1992 - 1993 | Yes | (618) 995-2260 | 505 W Royal Avenue | Goreville | IL | 62939 |
| Batson | Orville | | 1947 - 1978 | Yes | (217) 367-6891 | 6951 Lennox Ave | Van Nuys | CA | 91405-4002 |
| Denning | Lonnie | | 1964 - 1998 | Yes | (618) 735-2531 | 246Pine Shore Drive # 51 | Carbondale | IL | 62902 |
| Hankins | Charles | | 1970 - 1998 | Yes | (618) 524-2372 | 60 Forest Circle | Metropolis | IL | 62960 |
| Johnson | Thomas | | 1953 - 1954 | Yes | (708) 798-9411 | 18430 Highland Avenue | Homewood | IL | 60430 |
| Robbins | Clarence | | 1989 - 1990 | Yes | (618) 586-2375 | 104 N. Leaverton St. | Palestine | IL | 62451-1358 |
| Sanger | Donald | | 1961 - 1996 | Yes | (217) 382-4820 | 12502 E. 110th Road | Martinsville | IL | 62442-3038 |
| Schoonover | James | | 1953 - 1954 | Yes | (812) 477-7282 | 2410 John Street Court | Evansville | IN | 47714 |

Jobsite: Missouri Portland Cement Joppa, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Campbell | Patrick | | | Yes | (618) 997-4259 | 1009 E Carter | Marion | IL | 62959 |

Jobsite: Junction City Shopping Center Junction City, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Unes | John | | 1959 - 1960 | Yes | (309) 691-3109 | 601 W Giles Lane | Peoria | IL | 61614 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: A O Smith Kankakee, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Beckman | Herbert | | 1984 - 1997 | Yes | (262) 363-8746 | W302S10120 Lakeview Drive | Mukwonago | WI | 53149 |

Jobsite: American Springwire Kankakee, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Rampa | David | | 1980 - 1980 | Yes | (815) 476-5353 | 421 N Water Street | Wilmington | IL | 60481 |

Jobsite: Armour Pharmaceutical Kankakee, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Elrod | Robert | | 1990 - 1995 | Yes | (480) 899-2928 | 3932 S Hollynock Place | Chandler | AZ | 85248-4197 |
| Normandin | Glen | | 1959 - 1990 | Yes | (815) 933-4551 | 261 W Walnut Street | Kankakee | IL | 60901 |
| Vilt | Donald | | 1965 - 1967 | Yes | (815) 634-2674 | 3120 S Berta Road | Braceville | IL | 60407 |

Jobsite: Armstrong World Industries Kankakee, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Grob | Norman | | 1960 - 1960 | Yes | (623) 293-3583 | 10701 N 99th Avenue Lot 235 | Peoria | AZ | 85345 |
| Grob | Norman | | 1963 - 1978 | Yes | (623) 293-3583 | 10701 N 99th Avenue Lot 235 | Peoria | AZ | 85345 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Birmingham Steel Kankakee, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bagan | Anthony | | 1996 - 1997 | Yes | (219) 365-4349 | 7897 W 82 Court | Crown Point | IN | 46307 |
| Cyphert | John | | 1958 - 1999 | Yes | (219) 988-4415 | 44 Cedar Lane | Dyer | IN | 46311 |
| Cyphert | John | | 1966 - 1998 | Yes | (219) 988-4415 | 44 Cedar Lane | Dyer | IN | 46311 |

Jobsite: General Mills Kankakee, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Block | John | | 1951 - 1973 | Yes | (815) 933-8917 | 5564 W Route 17 | Kankakee | IL | 60901 |
| Brigham | George | | 1973 - 1975 | Yes | (406) 837-0130 | 103 Crestview Drive Apt. 302 | Big Fork | MT | 59911 |
| Grob | Norman | | 1960 - 1972 | Yes | (623) 293-3583 | 10701 N 99th Avenue Lot 235 | Peoria | AZ | 85345 |
| Normandin | Glen | | 1965 - 1966 | Yes | (815) 933-4551 | 261 W Walnut Street | Kankakee | IL | 60901 |
| Normandin | Glen | | 1970 - 1971 | Yes | (815) 933-4551 | 261 W Walnut Street | Kankakee | IL | 60901 |
| Packley | Richard | | 1962 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Vilt | Donald | | 1965 - 1967 | Yes | (815) 634-2674 | 3120 S Berta Road | Braceville | IL | 60407 |

Jobsite: Henkel Kankakee, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bilbrey | John | | 1966 - 1996 | Yes | (217) 486-5311 | 532 4th Street | Illiopolis | IL | 62539 |
| Elrod | Robert | | 1970 - 1995 | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Henkel Kankakee, IL

| Last Name | First Name | Product, Equipment, or Contractor | Contact Phone | Represented by CVLO or other Asbestos firm | Approximate Years | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|---------------|--------------------------------------------|-------------------|---------|------|-----|------|
| Joseph | Roscoe | | (219) 362-3814 | Yes | 1966 - 1997 | 1712 Hillcrest Street | La Porte | IN | 46350 |
| Meyers | Frank | | (239) 278-0272 | Yes | 1995 - 1995 | 17100 Terraverde Cir. - Apt. 2505 | Fort Myers | FL | 60046 |
| Steinke | Paul | | (815) 939-3329 | Yes | 1966 - 1994 | 2765 S State Route 115 | Kankakee | IL | 60901 |
| Walker | Clarence | | (815) 450-6085 | Yes | 1959 - 1989 | 3317 N 17120 E Road | Momence | IL | 60954 |

Jobsite: Kankakee Disposal Kankakee, IL

| Last Name | First Name | Product, Equipment, or Contractor | Contact Phone | Represented by CVLO or other Asbestos firm | Approximate Years | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|---------------|--------------------------------------------|-------------------|---------|------|-----|------|
| Aichele | John | | (815) 634-2426 | Yes | 1986 - 1986 | 1725 Rollin Lane | Coal City | IL | 60416 |

Jobsite: Kankakee State Hospital Kankakee, IL

| Last Name | First Name | Product, Equipment, or Contractor | Contact Phone | Represented by CVLO or other Asbestos firm | Approximate Years | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|---------------|--------------------------------------------|-------------------|---------|------|-----|------|
| Elrod | Robert | | (480) 899-2928 | Yes | 1960 - 1969 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Foschi | Joseph | | (815) 439-2036 | Yes | 1955 - 1956 | 2426 Vonefch Road | Joliet | IL | 60431 |
| Lacost | Larry | | (815) 932-0133 | Yes | 1962 - 1968 | 1249 W Exore Lane | Kankakee | IL | 60901 |
| Normandin | Glen | | (815) 933-4551 | Yes | 1962 - 1964 | 261 W Walnut Street | Kankakee | IL | 60901 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Quaker Oats Kankakee, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aichele | John | | 1987 - 1988 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |
| Hanson | Dean | | 1960 - 1989 | Yes | (715) 662-3495 | PO Box 145 | Taylor | WI | 54659 |
| Packley | Wilson | | 1964 - 1996 | Yes | (870) 431-8352 | 4747 Highway 178 W | Lakeview | AR | 72642-7005 |
| Steinke | Paul | | 1966 - 1994 | Yes | (815) 939-3329 | 2765 S State Route 115 | Kankakee | IL | 60901 |
| Stuhlmacher | Robert | | 1957 - 1996 | Yes | (219) 922-8211 | 1602 E Main Street | Griffith | IN | 46319 |
| Walker | Clarence | | 1959 - 1989 | Yes | (815) 450-6085 | 3317 N 17120 E Road | Momence | IL | 60954 |

Jobsite: Sinclair Oil Company Kankakee, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| James | Charles | | 1960 - 1961 | Yes | (573) 887-3850 | 301 S Main Street | Chaffee | MO | 63740 |

Jobsite: Sun Chemical Kankakee, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | 1972 - 1975 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |

Jobsite: American Standard Heat Transfer Products Kewaunee, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cathelyn | Jackie | | 1966 - 2001 | Yes | (309) 932-2683 | 410 S.W. 1st Ave  Apt. 2 | Galva | IL | 61434 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Babcock & Wilcox Kincade, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Beaudo | Lawrence | | 1971 - 1971 | Yes | (906) 864-2996 | W7170 Sobieski Road 8 | Wallace | MI | 49893 |
| Beckman | Herbert | | 1955 - 1984 | Yes | (262) 363-8746 | W302S10120 Lakeview Drive | Mukwonago | WI | 53149 |

Jobsite: Kinkaid Power Station Kincaid, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bilbrey | John | | 1966 - 1996 | Yes | (217) 486-5311 | 532 4th Street | Illiopolis | IL | 62539 |
| Cripe | George | | 1967 - 1968 | Yes | (217) 468-2028 | 7986 Maccory Dr. | Oreana | IL | 62554 |
| Declerk | John | | - 1974 | Yes | (217) 422-6865 | 45 Grizzly Bear Path | Ormond Beach | FL | 32127 |
| Drabant | Mark | | 1998 - 2001 | Yes | (217) 824-6461 | 320 N Simpson #2 | Taylorville | IL | 62568 |
| Frahm | John | | 1996 - 1996 | Yes | (217) 446-8910 | 208 Ash Street | Danville | IL | 61832 |
| Garecht | Robert | | 1966 - 1967 | Yes | (217) 865-2152 | 4807 Walmsley Rd | Decatur | IL | 62521 |
| Goehring | August | | 1980 - 1980 | Yes | (217) 422-6760 | 3336 E Garfield Ave | Decatur | IL | 62526-5210 |
| Gray | James | | 1969 - 1996 | Yes | (309) 208-7589 | 1335 N Kickapoo Creek Road | Peoria | IL | 61604 |
| Hanson | Dean | | 1960 - 1989 | Yes | (715) 662-3495 | PO Box 145 | Taylor | WI | 54659 |
| Hightshoe | James | | 1956 - 1996 | Yes | (618) 843-9116 | 606 W Clover Street | Hutsonville | IL | 62433-1018 |
| Hise | William | | - 1966 | Yes | (217) 422-7009 | 2616 W Gregory Court | Decatur | IL | 62526 |
| Hutchinson | Larry | | 1998 - 1998 | Yes | (309) 671-0258 | 2021 S Elizabeth | Peoria | IL | 61605 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Kinkaid Power Station Kincaid, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|-----|
| Landers | Richard | | 1999 - 1999 | Yes | (217) 438-6517 | 17248 Kennedy Road | Auburn | IL | 62615 |
| Martin | Bernard | | 1998 - 1998 | Yes | (309) 267-7979 | 224 Charlotte | Pekin | IL | 61554 |
| McKey | Michael | | 1966 - 1996 | Yes | (217) 423-5110 | 2151 N. 37th St. Apt. J6 | Decatur | IL | 62526 |
| Poshard | James | | 1975 - 1992 | Yes | (618) 276-4447 | PO Box 265 | Equality | IL | 62934 |
| Posteher | Philip | | | Yes | (217) 562-4432 | 2603 E 400 N Road | Pana | IL | 62557 |
| Reed | Francis | | 1967 - 1999 | Yes | (812) 533-1890 | PO Box 41 | West Terre Haute | IN | 47885-0041 |
| Reinhardt | Gary | | 1973 - 1975 | Yes | (217) 864-3577 | 3970 S Mount Zion Road | Decatur | IL | 62521 |
| Reinhardt | Gary | | 1985 - 1986 | Yes | (217) 864-3577 | 3970 S Mount Zion Road | Decatur | IL | 62521 |
| Richards | Aloysious | | 1949 - 1987 | Yes | (815) 838-5402 | 16228 163rd Street | Lockport | IL | 60441 |
| Runyan | Roy | | 1968 - 1996 | Yes | (219) 924-1992 | 218 N Dwiggins Street | Griffith | IN | 46319 |
| Rush | Michael | | 1973 - 1998 | Yes | (217) 529-7522 | 2716 York Road | Springfield | IL | 62703 |
| Sangalli | Jack | | 1982 - 1984 | Yes | (863) 465-5261 | 24 Beachfront Lane | Lake Placid | FL | 33852 |
| Sanger | Donald | | 1961 - 1996 | Yes | (217) 382-4820 | 12502 E. 1100th Road | Martinsville | IL | 62442-3038 |
| Smith | Leo | | 1969 - 1969 | Yes | (217) 783-2527 | PO Box 171 | Cowden | IL | 62422 |
| Stoneburner | Jerry | | 1966 - 1987 | Yes | (309) 347-5500 | 1404 Heilman Street | Pekin | IL | 61554-5508 |
| Thomas | Edward | | 1970 - 1998 | Yes | (217) 237-4705 | 102 S Second | Taylorville | IL | 62568 |
| Thompson | Curtis | | 1968 - 1982 | Yes | (217) 458-2823 | 2824 Adkins Beach Road | Chandlerville | IL | 62627 |
| Wells | Paul | | 1972 - 1972 | Yes | (618) 943-3701 | 2001 Lexington Ave. | Lawrenceville | IL | 62439 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Kinkaid Power Station Kincaid, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|-------------------------------------------|---------------|---------|------|-----|-----|
| Wells | Paul | | 1974 - 1974 | Yes | (618) 943-3701 | 2001 Lexington Ave. | Lawrenceville | IL | 62439 |
| Wood | Michael | | 1972 - 1992 | Yes | (309) 382-2221 | 117 Yates Road | Marquette Heights | IL | 61554-1413 |

Jobsite: LaGrange Grade School La Grange, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|-------------------------------------------|---------------|---------|------|-----|-----|
| Wende | Robert | | 1970 - 1970 | Yes | (623) 214-9677 | 16164 West Vista North Drive | Sun City West | AZ | 85375 |

Jobsite: Stone Querry La Grange, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|-------------------------------------------|---------------|---------|------|-----|-----|
| Matteson | David | | 1964 - 1965 | Yes | (815) 942-5723 | 1110 East Pine Bluff Road | Morris | IL | 60450 |

Jobsite: Alcoa Aluminum Lagrange, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|-------------------------------------------|---------------|---------|------|-----|-----|
| Eisele | Walter | | 1969 - 1969 | Yes | (309) 682-2616 | 1415 W. Crestwood Dr. | Peoria | IL | 61614-6902 |

Jobsite: American Gunite Lagrange, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|-------------------------------------------|---------------|---------|------|-----|-----|
| Brooks | John | | - | Yes | (812) 268-5697 | 222 W. Johnson St. | Sullivan | IN | 47882-1722 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Community Memorial General Hospital Lagrange, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|-------------------------------------------|---------------|---------|------|-----|-----|
| Doyle | John | | 1960 - 1965 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Hanson | Dean | | 1960 - 1989 | Yes | (715) 662-3495 | PO Box 145 | Taylor | WI | 54659 |

Jobsite: Geneal Motors Corp Lagrange, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|-------------------------------------------|---------------|---------|------|-----|-----|
| Frangella | Russell | | | Yes | (815) 725-1070 | 900 Seil Road | Shorewood | IL | 60404 |

Jobsite: Lake Bluff Water Plant Lake Bluff, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|-------------------------------------------|---------------|---------|------|-----|-----|
| Hayes | William | | 1978 - 1984 | Yes | (773) 378-4975 | 5411 W Kamerling | Chicago | IL | 60651 |
| Keller | Eugene | | 1992 - 1993 | Yes | (773) 522-1493 | 4224 W Cullerton | Chicago | IL | 60623 |

Jobsite: American Hospital Supply Lake County, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|-------------------------------------------|---------------|---------|------|-----|-----|
| Friel | William | | 1982 - 1982 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |

Jobsite: Parkway North Center Lake County, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|-------------------------------------------|---------------|---------|------|-----|-----|
| Friel | William | | 1986 - 1986 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Lake Forest College Lake Forest, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hanson | Dean | | 1960 - 1989 | Yes | (715) 662-3495 | PO Box 145 | Taylor | WI | 54659 |

Jobsite: Lake Forrest High School Lake Forrest, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Budwick | Robert | | 1961 - 1999 | Yes | (262) 652-5165 | 6415 60 Avenue | Kenosha | WI | 53142 |
| Friel | William | | 1970 - 1970 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |
| Kostal | Michael | | 1959 - 1959 | Yes | (231) 813-4398 | 5273 W Tyler Road | Hart | MI | 49420 |

Jobsite: Toll Road Oasis Lake Forrest, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kostal | Michael | | 1958 - 1958 | Yes | (231) 813-4398 | 5273 W Tyler Road | Hart | MI | 49420 |
| Kostal | Michael | | 1973 - 1973 | Yes | (231) 813-4398 | 5273 W Tyler Road | Hart | MI | 49420 |

Jobsite: Kemper Insurance Company Lake Zurich, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Friel | William | | 1971 - 1971 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Ceco Steel Lamont, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Gregory | Ronald | | 1956 - 1997 | Yes | (815) 744-4824 | 2304 Orchard Lane | Joliet | IL | 60435 |
| Harden | Cleven | | 1969 - 1975 | Yes | (815) 834-0285 | 213 Conner | Lockport | IL | 60441 |
| Hathaway | Allen | | 1962 - 1970s | Yes | (630) 964-5368 | 8 S 165 Washington Street | Darien | IL | 60561 |
| Kupina | Anton | | 1947 - 1988 | Yes | (815) 730-9483 | 2899 Heritage Drive Apt 1B | Joliet | IL | 60435-0302 |
| Packley | Wilson | | 1963 - 1963 | Yes | (870) 431-8352 | 4747 Highway 178 W | Lakeview | AR | 72642-7005 |
| Rampa | David | | 1965 - 1968 | Yes | (815) 476-5353 | 421 N Water Street | Wilmington | IL | 60481 |
| Robinson | Lillie | | 1978 - 1983 | Yes | (815) 553-0013 | 32 Wilson Avenue | Joliet | IL | 60433-1477 |
| Robinson | Paul | | 1989 - 1989 | Yes | (815) 726-8191 | PO Box 3180 | Joliet | IL | 60434 |
| Taras | Andy | | 1964 - 1997 | Yes | (520) 319-6170 | P O Box 1541 | Green Valley | AZ | 85622 |
| Ventura | Robert | | 1962 - 1962 | Yes | (815) 744-4948 | 506 Madison St | Joliet | IL | 60435-5424 |
| Zeman | Kenneth | | 1949 - 1992 | Yes | (414) 541-0987 | 8508 W Cleveland Avenue | West Allis | WI | 53227 |

Jobsite: Ceco Steel Lemont, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Morelli | Richard | | 1954 - 1962 | Yes | (815) 838-2255 | 715 MacGregor Rd. | Lockport | IL | 60441 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Citgo Chemical Lamont, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cole | George | | 1984 - 1988 | Yes | (815) 729-2927 | 1107 Elizabeth Court Apt5 | Cresthill | IL | 60435 |
| Koren | Jeffrey | | 1970s - | Yes | (815) 478-3880 | 16855 Brown Rd. | Manhatta n | IL | 60442 |
| Krestan | Thomas | | 1999 - 1999 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |
| Monzingo | Steve | | 1970 - 1975 | Yes | (815) 467-6071 | 103 San Carlos | Minooka | IL | 60447 |
| Nelson | David | | 1978 - 2002 | Yes | (864) 592-0367 | 9475 Highway 9 | Campobe llo | SC | 29322 |
| Ongenae | Terry | | | Yes | (815) 729-3771 | 3571 Buck Street | Joliet | IL | 60431 |
| Rome | Douglas | | 1970s - 1990s | Yes | (630) 365-2204 | 4N 576 Chateaugay Lane | Elburn | IL | 60119 |

Jobsite: Citgo Chemical Lemont, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Blegen | William | | | Yes | (815) 436-2840 | 4332 O'Sullivan Dr | Joliet | IL | 60431 |
| Meyers | Frank | | | Yes | (239) 278-0272 | 17100 Terraverde Cir. - Apt. 2505 | Fort Myers | FL | 60046 |

Jobsite: J.B Hydro Blasting Lamont, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Maltas | Dale | | 1982 - 1982 | Yes | (815) 795-4050 | 665 Clark St - Apt 1 | Marseilles | IL | 61341-1333 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Piping Systems Lansing, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|-----|
| Haskins | Harold | | 1962 - 1980 | Yes | (219) 252-2144 | 1066 Flamingo Lane | Tarpon Springs | FL | 34689 |

Jobsite: Vulcan Mold & Iron Lansing, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|-----|
| Chester | William | | 1960 - 1970 | Yes | (708) 425-2580 | 9728 S Menard Avenue | Oaklawn | IL | 60453 |
| Joiner | William | | 1969 - 1985 | Yes | (219) 884-3363 | 5116 Vermont | Gary | IN | 46409 |

Jobsite: Carus Chemical Lasalle, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|-----|
| Ray | Michael | | 1960 - 1996 | Yes | (815) 664-4588 | 121 Luce Street | Dalzell | IL | 61320 |

Jobsite: Illinois Cement Lasalle, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|-----|
| Johnson | Lowell | | 1967 - 1967 | Yes | (815) 434-4226 | 1137 W. Washington St. | Ottawa | IL | 61350 |
| O'brien | Francis | | 1980 - 1995 | Yes | (815) 795-5614 | 2377 N 2879TH | Marseilles | IL | 61341 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: S & H Hobbs Construction Lawrence, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Crowley | John | | 1954 - 1954 | Yes | (812) 235-1709 | 2525 Dillman Street | Terre Haute | IN | 47802 |

Jobsite: City Gas Lawrenceville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Carrie | Chester | | 1960 - 1961 | Yes | (717) 832-0552 | 8026 N Country Way | Martinsville | IN | 46151 |

Jobsite: Gibson Company Power Station Lawrenceville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Fisher | Charles | | 1967 - 1994 | Yes | (765) 832-8781 | 528 S Main Street  Apt 227 | Clinton | IN | 47842 |
| Simmons | Joseph | | 1969 - 1985 | Yes | (812) 201-1230 | 6168 S. County Road 275 E | Clay City | IN | 47841 |

Jobsite: Indian Refinery Lawrenceville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Allee | James | | 1956 - 1993 | Yes | (317) 653-4619 | 1655-E CR 350-S | Greencastle | IN | 46135 |
| Ash | Michael | | | Yes | (618) 928-7078 | 767 Washington Street | Bridgeport | IL | 62417 |
| Bales | Eugene | | 1982 - 1990 | Yes | (812) 397-2632 | 9880 Shelbyville Road | Indianapolis | IN | 46259 |
| Barden | Leroy | | | Yes | (812) 268-5363 | 312 W Giles | Sullivan | IN | 47882 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Indian Refinery Lawrenceville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Barry | Hammonds | Insulation | 1960's to1980's | Yes | (219) 677-9772 | 4321 Ash Street | Hammond | IN | 46327 |
| Barry | Hammonds | firebrick | 1960's to1980's | Yes | (219) 677-9772 | 4321 Ash Street | Hammond | IN | 46327 |
| Beard | George | | | Yes | (618) 544-2691 | 4141 N 1000th Street | Flat Rock | IL | 62427 |
| Benson | Harold | Georgia Pacific joint compound | | Yes | (618) 928-2322 | RR # 2 Box 264 | Lawrenceville | IL | 62439 |
| Benson | Harold | Joint Compound | 1970s | Yes | (618) 928-2322 | RR # 2 Box 264 | Lawrenceville | IL | 62439 |
| Benson | Harold | Kaylo | 1970s | Yes | (618) 928-2322 | RR # 2 Box 264 | Lawrenceville | IL | 62439 |
| Bick | William | | 1968 - 1968 | Yes | (815) 741-8212 | 3325 Timberfield Way | Joliet | IL | 60431-2838 |
| Bingham | James | | 1990 - 1993 | Yes | (812) 533-1141 | PO Box 373 | Morganfield | KY | 42437-0373 |
| Borries | Roger | Carey insulation | 1950-1953 | Yes | (217) 857-3653 | 304 Elm | Teutopolis | IL | 62467 |
| Borries | Roger | Carey insulation | 1970s | Yes | (217) 857-3653 | 304 Elm | Teutopolis | IL | 62467 |
| Borries | Roger | Kaylo insulation | 1970s | Yes | (217) 857-3653 | 304 Elm | Teutopolis | IL | 62467 |
| Buchanan | Hugh | | 1950 - 1984 | Yes | (618) 943-2046 | 1409 16th | Lawrenceville | IL | 62439 |
| Burn | John | | | No | | | | | |
| Buska | Harry | | 1939 - 1979 | Yes | (920) 696-3431 | N 2778 County Trunk M | Watertown | WI | 53098 |
| Butler | Charles | | 1965 - 1990 | Yes | (618) 943-2273 | RR 1 Box 48 | Lawrenceville | IL | 62439 |
| Butler | Charles | | 1969 - 1990 | Yes | (618) 943-2273 | RR 1 Box 48 | Lawrenceville | IL | 62439 |
| Carrie | Chester | | 1959 - 1959 | Yes | (717) 832-0552 | 8026 N Country Way | Martinsville | IN | 46151 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Indian Refinery Lawrenceville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Carrie | Chester | | 1961 - 1961 | Yes | (717) 832-0552 | 8026 N Country Way | Martinsville | IN | 46151 |
| Carter | William | | 1973 - 1974 | Yes | (317) 244-1406 | 3534 Sixth Avenue | Indianapolis | IN | 46221 |
| Charles | Stimac | Kaylo block insulation | 1970-1979 | Yes | (815) 744-2324 | 306 Cedar Lane | Shorewood | IL | 60431 |
| Charles | Stimac | Kaylo pipecovering | 1970-1979 | Yes | (815) 744-2324 | 306 Cedar Lane | Shorewood | IL | 60431 |
| Clark | Arthur | | 1953 - 1954 | Yes | (219) 838-5654 | 916 N Glenwood | Griffith | IN | 46319 |
| Colatello | Lawrence | | 1955 - 1980 | Yes | (815) 485-9247 | 10259 Cambridge Court # K | Mokena | IL | 60448-7925 |
| Colatello | Lawrence | | 1968 - 1980 | Yes | (815) 485-9247 | 10259 Cambridge Court # K | Mokena | IL | 60448-7925 |
| Coleman | Donald | | | Yes | (812) 232-0494 | 2041 N. 12th Street | Terre Haute | IN | 47804 |
| Creek | Robert | | 1950 - 1990 | Yes | (217) 759-7342 | 8849 E 1425 North Road | Fairmount | IL | 61841-6396 |
| Crouch | Harold | | 1962 - 1996 | Yes | (812) 962-4299 | 1005 East Ohio Street | Princeton | IN | 47670 |
| Cummins | Willard | | 1990 - 1990 | Yes | (618) 943-5337 | 410 21st Street | Lawrenceville | IL | 62439 |
| Czajkoski | Walter | | 1951 - 1959 | Yes | (815) 941-0417 | 102 Park Avenue  Apt A | Morris | IL | 60450 |
| Davis | Howard | | | Yes | (217) 237-2797 | PO Box 1075 | Kincaid | IL | 62540 |
| Duncan | Melvin | | 1973 - 1973 | Yes | (870) 424-4452 | 704 W Julie Court | Robinson | IL | 62454 |
| Dunlap | Byrl | | 1948 - 1988 | Yes | (618) 544-4440 | 1303 N Franklin Street | Robinson | IL | 62454 |
| Dunlap | Wilbur | | 1989 - 1995 | Yes | (618) 943-3902 | 615 Maple St. | Lawrenceville | IL | 62439 |
| Ebert | Patrick | | 1971 - 1972 | Yes | (309) 547-1047 | 8839 N. US 24 Hwy | Lewistown | IL | 61542 |
| Eveland | Charles | | 1971 - 1974 | Yes | (217) 554-6633 | 508 W Holly Street | Robinson | IL | 62454 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Indian Refinery Lawrenceville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Farmer | William | | 1952 - 1989 | Yes | (812) 397-5965 | 937 E Paradise Lane | Farmersburg | IN | 47850 |
| Garner | Charles | | 1963 - 1988 | Yes | (217) 442-8839 | 1308 Knox Drive | Danville | IL | 61832 |
| Garrard | Robert | | 1982 - 1984 | Yes | NOT APPLICABLE | 4188 N 1125th Street | Flat Rock | IL | 62427 |
| Garrard | Robert | | 1983 - 1983 | Yes | NOT APPLICABLE | 4188 N 1125th Street | Flat Rock | IL | 62427 |
| Garrard | Robert | | 1983 - 1986 | Yes | NOT APPLICABLE | 4188 N 1125th Street | Flat Rock | IL | 62427 |
| Gillin | Robert | | 1970 - 1980 | Yes | (812) 442-0107 | PO Box 182 | Staunton | IN | 47881 |
| Gilman | Walter | | 1968 - 1994 | Yes | (317) 832-7033 | 424 N Eighth Street | Clinton | IN | 47842 |
| Glover | Robly | | 1969 - | Yes | (618) 943-2075 | 344 Shane Lane | Vincennes | IN | 47591 |
| Goins | Russell | | 1990 - 1995 | Yes | (618) 743-4916 | 1411 Maple Street | Lawrenceville | IL | 62439 |
| Graham | Lloyd | | 1971 - 1971 | Yes | (270) 688-4749 | 2535 Triple Crown Way | Owensboro | KY | 42301 |
| Gray | Marlin | | | Yes | (618) 945-7571 | 1120 Madison Street | Brideport | IL | 62417 |
| Hamilton | Elmer | | 1955 - 1986 | Yes | (618) 586-2220 | 18641 E Grand Prairie | Palestine | IL | 62451 |
| Hammond | Everett | | 1980 - 1992 | Yes | (812) 235-3340 | 1232 S 25th Street | Terre Haute | IN | 47803 |
| Hightshoe | James | | 1956 - 1996 | Yes | (618) 843-9116 | 606 W Clover Street | Hutsonville | IL | 62433-1018 |
| Hills | David | | 1969 - 1994 | Yes | (812) 235-6752 | 2226 N 30th Street | Terre Haute | IN | 47804-3916 |
| Hoopengarner | Harold | | 1974 - 1974 | Yes | (812) 299-9167 | 11051 S Cutless Street | Terre Haute | IN | 47802 |
| Hooper | Jerry | | 1974 - 1975 | Yes | (812) 533-2855 | 427 Lee Avenue | W Terre Haute | IN | 47885 |
| Hooper | Jerry | | 1979 - 1985 | Yes | (812) 533-2855 | 427 Lee Avenue | W Terre Haute | IN | 47885 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Indian Refinery Lawrenceville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Howell | James | | | Yes | (219) 962-3141 | 2205 Wayne Street | Lake Station | IN | 46405 |
| Inboden | Ira | | 1974 - 1994 | Yes | (618) 557-3574 | 6047 N 500th Street | Oblong | IL | 62449 |
| Kapper | Don | | 1964 - 1996 | Yes | (618) 395-2527 | 813 Orchard Drive | Olney | IL | 62450-2017 |
| Kargle | William | | 1952 - 1970 | Yes | (815) 722-7710 | 5 Crescent Place | Joliet | IL | 60433 |
| Kelley | Robert | | 1966 - 1991 | Yes | (317) 296-4554 | 6875 W Arrowhead Drive | Frankfort | IN | 46041 |
| Kelley | Robert | | 1974 - 1975 | Yes | (317) 296-4554 | 1943 San Silvestro Drive | Venice | FL | 34285 |
| Kelly | Gerald | General Electric | 1966-1979 | Yes | (618) 943-3703 | RR 4 Box 271 | Lawrence ville | IL | 62439 |
| Kindred | Terry | Georgia Pacific joint compound | 1970s | Yes | (270) 233-5043 | 533 Panther Creek Church Road | Philpot | KY | 42366 |
| Kindred | Terry | John Crane gaskets and packing material | 1970s | Yes | (270) 233-5043 | 533 Panther Creek Church Road | Philpot | KY | 42366 |
| Kindred | Terry | Joint compound | 1970s | Yes | (270) 233-5043 | 533 Panther Creek Church Road | Philpot | KY | 42366 |
| Knorr | John | | - | Yes | (815) 521-0530 | 1308 Shannon Ct | Minooka | IL | 60447 |
| Knorr | John | | 1969 - 1969 | Yes | (815) 521-0530 | 1308 Shannon Ct | Minooka | IL | 60447 |
| Knorr | John | | 1975 - 1976 | Yes | (815) 521-0530 | 1308 Shannon Ct | Minooka | IL | 60447 |
| Lambert | James | | 1973 - 1974 | Yes | (765) 832-7251 | 582-W CR 1050-S | Clinton | IN | 47842 |
| Landes | Harold | | 1969 - 1974 | Yes | (505) 544-7244 | PO Box 2324 | Deming | NM | 88031 |
| Legg | Wayne | | 1953 - 1985 | Yes | (618) 945-7282 | RR 1 Box 62 | Bridgeport | IL | 62417 |
| Lepper | John | | 1974 - 1974 | Yes | | 1799 N Royal Oaks Drive | Monticello | IN | 47960 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Indian Refinery Lawrenceville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Lopez | Roger | | 1969 - 1970 | Yes | (815) 723-9695 | 1621 N Center Street | Crest Hill | IL | 60435 |
| Luna | Gabriel | | 1968 - 1980 | Yes | (815) 274-2464 | 500 W Tamarack Avenue | Mc Allen | TX | 78501 |
| McCain | Marion | | 1973 - 1983 | Yes | (812) 533-2061 | 3010 W McCain Drive | West Terre Haute | IN | 47885 |
| McCammon | Cyril | | 1953 - 1955 | Yes | | 2079 E County Road 300 N | Sullivan | IN | 47882-7408 |
| McDonald | James | | 1957 - 1958 | Yes | (815) 725-0473 | 205 N Raven Road | Shorewood | IL | 60431 |
| McKenzie | Paul | Georgia Pacific joint compound | | Yes | (217) 832-8374 | 504 Timothy Drive | Villa Grove | IL | 61956 |
| McKenzie | Paul | Joint compound | 1970s | Yes | (217) 832-8374 | 504 Timothy Drive | Villa Grove | IL | 61956 |
| Miller | Alfred | | 1963 - 1996 | Yes | (812) 672-4718 | 132 S 22nd Street | Terre Haute | IN | 47803 |
| Murray | David | | 1948 - 1995 | Yes | (618) 544-8058 | 10187 E 1325th Avenue | Robinson | IL | 62454-4110 |
| Newlin | Harlan | | 1963 - 1974 | Yes | (618) 563-4529 | 15248 N. 1200th Street | Hutsonville | IL | 62433 |
| Norberg | Howard | | 1963 - 1964 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Orr | Roger | | 1954 - 1985 | Yes | (618) 943-2878 | 1901 Ray Street | Lawrenceville | IL | 62439 |
| Osborn | William | | | Yes | (618) 586-2601 | 14361 950th Ave. | Robinson | IL | 62454-5829 |
| Packley | Richard | | 1961 - 1962 | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Payton | William | | 1973 - 1973 | Yes | (812) 235-7152 | 3893 Trey Circle | Terre Haute | IN | 47803 |
| Payton | William | | 1983 - 1983 | Yes | (812) 235-7152 | 3893 Trey Circle | Terre Haute | IN | 47803 |
| Pinnick | John | Eagle Picher | 1970s | No | (618) 421-3982 | 350 Madison St | Bridgeport | IL | 62417 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Indian Refinery Lawrenceville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Pinnick | John | General Electric turbine and generator | | No | (618) 421-3982 | 350 Madison St | Bridgeport | IL | 62417 |
| Pinnick | John | Generators | 1970s | No | (618) 421-3982 | 350 Madison St | Bridgeport | IL | 62417 |
| Pinnick | John | Georgia Pacific joint compound | | No | (618) 421-3982 | 350 Madison St | Bridgeport | IL | 62417 |
| Pinnick | John | Joint compound | 1970s | No | (618) 421-3982 | 350 Madison St | Bridgeport | IL | 62417 |
| Pinnick | John | Kaylo | 1970s | No | (618) 421-3982 | 350 Madison St | Bridgeport | IL | 62417 |
| Pinnick | John | Kaylo insulation | | No | (618) 421-3982 | 350 Madison St | Bridgeport | IL | 62417 |
| Pinnick | John | Turbines | 1970s | No | (618) 421-3982 | 350 Madison St | Bridgeport | IL | 62417 |
| Pinnick | John | Westinghouse turbine and generator | | No | (618) 421-3982 | 350 Madison St | Bridgeport | IL | 62417 |
| Plemmon | Kenneth | | 1960 - 1964 | Yes | (812) 425-3913 | 1006 Bryan Road | Evansville | IN | 47710 |
| Poshard | James | | 1976 - 1984 | Yes | (618) 276-4447 | PO Box 265 | Equality | IL | 62934 |
| Robbins | Clarence | | 1990 - 1990 | Yes | (618) 586-2375 | 104 N. Leaverton St. | Palestine | IL | 62451-1358 |
| Rodgers | Frederick | | 1970 - 1995 | Yes | (618) 584-3461 | 12626 E 500th Avenue | Robinson | IL | 62454 |
| Rodgers | Frederick | | 1980 - 1994 | Yes | (618) 584-3461 | 12626 E 500th Avenue | Robinson | IL | 62454 |
| Ruddell | Granvel | | 1968 - 1989 | Yes | (812) 422-0094 | 2808 Korressel Road | Evansville | IN | 47720 |
| Santerelli | Gerald | | 1968 - 1972 | Yes | (815) 478-5812 | 17315 Spangler Road | Elwood | IL | 60421 |
| Schubert | John | | 1975 - 1975 | Yes | (815) 725-0304 | 1717 Lynwood Street | Crest Hill | IL | 60435 |
| Setzer | Theodore | | 1973 - 1974 | Yes | (765) 412-4409 | PO Box 401 | Sullivan | IN | 47882 |
| Shidler | Kenneth | | 1985 - 1986 | Yes | (618) 544-8362 | 707 W Mulberry Street | Robinson | IL | 62454 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Indian Refinery Lawrenceville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Shidler | Robert | | 1968 - 1997 | Yes | (618) 557-3301 | 5187 N 800th Street | Robinson | IL | 62454 |
| Shuppert | George | | 1964 - 1985 | Yes | (618) 943-6195 | RR 3 Box 264 | Lawrenceville | IL | 62439 |
| Simmons | Joseph | | 1969 - 1985 | Yes | (812) 201-1230 | 6168 S. County Road 275 E | Clay City | IN | 47841 |
| Simmons | Ronald | | 1954 - 1989 | Yes | (618) 943-4768 | 1307 17th Street | Lawrenceville | IL | 62439 |
| Simmons | William | Circuit Breakers | 1970s | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |
| Simmons | William | Control Panels | 1970s | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |
| Simmons | William | General Electric | 1968-1996 | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |
| Simmons | William | General Refractories | 1968-1996 | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |
| Simmons | William | Generators | 1970s | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |
| Simmons | William | Georgia Pacific joint compound | | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |
| Simmons | William | Joint Compound | 1970s | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |
| Simmons | William | Micarta Board | 1970s | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |
| Simmons | William | Nosroc Corporation | 1968-1996 | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |
| Simmons | William | Refractory brick | 1970s | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |
| Simmons | William | Switchgear | 1970s | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |
| Simmons | William | Westinghouse | 1968-1996 | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |
| Smith | Donald | | 1966 - 1994 | Yes | (812) 894-2974 | 9506 S Daniel | Terre Haute | IN | 47802 |
| Smith | Donald | | 1969 - 1975 | Yes | (812) 894-2974 | 9506 S Daniel | Terre Haute | IN | 47802 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Indian Refinery Lawrenceville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Stewart | Gary | | 1974 - 1974 | Yes | (812) 876-2467 | 8797 Crossover Road | Bloomington | IN | 47404 |
| Svetlecich | John | | 1960 - 1995 | Yes | (815) 741-2510 | 2124 Leness Lane | Joliet | IL | 60435-1924 |
| Thomas | Victor | | 1977 - 1978 | Yes | (812) 247-3967 | 9632 Weisbach Rd. | Shoals | IN | 47581 |
| Wagner | Edward | | 1971 - 1972 | Yes | (812)466-4732 | 4401 E Lambert Avenue | Rosedale | IN | 47874 |
| Webb | William | | 1960s - 1970s | Yes | (317) 452-2908 | 410-W CR 600-N | Kokomo | IN | 46901 |
| Weger | Joe | | 1965 - 1995 | Yes | (618) 928-2644 | RR 1 Box 119 | Flat Rock | IL | 62427 |
| Weirich | Philip | | 1969 - 1990 | Yes | (618) 943-2771 | PO Box 105 | Lawrenceville | IL | 62439 |
| Wells | James | | | Yes | (618) 544-3968 | 1201 N Cross Street | Robinson | IL | 62454 |
| Wells | Paul | | | Yes | (618) 943-3701 | 2001 Lexington Ave. | Lawrenceville | IL | 62439 |
| Wolfe | James | | 1972 - 1985 | Yes | (618) 943-4781 | 505 N 20th Street | Lawrenceville | IL | 62439 |
| Wolfe | James | | 1990 - 1992 | Yes | (618) 943-4781 | 505 N 20th Street | Lawrenceville | IL | 62439 |
| Young | Ronny | | 1952 - 1994 | Yes | (217) 967-5323 | PO Box 217 | Westfield | IL | 62474 |
| Zimmer | John | | 1967 - 1967 | Yes | (812) 853-5613 | 1400 Old Highway 66 | Newburgh | IN | 47630 |

Jobsite: Indian Refinery Lawrenceville, IN

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Marshall | Robert | | - | Yes | (217) 275-3244 | 21271 E 600 Rd | Paris | IL | 61944 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Prunte Housing Lawrenceville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Wells | Paul | | - | Yes | (618) 943-3701 | 2001 Lexington Ave. | Lawrence ville | IL | 62439 |

Jobsite: Texaco Oil Refinery Lawrenceville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Barden | Leroy | | 1963 - 1973 | Yes | (812) 268-5363 | 312 W Giles | Sullivan | IN | 47882 |
| Dunlap | Wilbur | | 1968 - 1985 | Yes | (618) 943-3902 | 615 Maple St. | Lawrence ville | IL | 62439 |
| Griffin | Ernest | | 1970 - 1985 | Yes | (812) 887-0120 | PO Box 626 | Lawrence ville | IL | 62439 |
| Jackson | Edward | | | No | (618) 943-6372 | RR 3 BOX 386 | Lawrence ville | IL | 62439 |
| Kasinger | John | | | No | (217) 253-4935 | | | | |
| Pepple | Duane | | 1971 - 1984 | Yes | (618) 945-4500 | 1030 Washington | Bridgepor t | IL | 62417 |
| Potts | Cledus "jack" | | | No | (765) 492-3929 | | | | |
| Shipman | Daniel | | 1971 - 1986 | Yes | (618) 554-1085 | 1102 E Monroe Street | Olney | IL | 62450 |
| Shipman | Larry | | - | Yes | (618) 557-3684 | 2977 N 650th Street | Robinson | IL | 62454 |
| Tewell | Randy | | 1967 - 1995 | Yes | (618) 943-2078 | 312 Washington | Lawrence ville | IL | 62439 |
| Wolfe | James | | 1972 - 1985 | Yes | (618) 943-4781 | 505 N 20th Street | Lawrence ville | IL | 62439 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Witco Chemical Lawrenceville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Glover | Robly | | 1971 - 1981 | Yes | (618) 943-2075 | 344 Shane Lane | Vincennes | IN | 47591 |
| Pinkstaff | Jack | | 1965 - 1994 | Yes | (618) 943-4877 | 1407 Eighth Street | Lawrenceville | IL | 62439 |
| Tucker | Harold | | 1963 - 1985 | Yes | (618) 943-2977 | 1109-12th Apt. 102 | Lawrenceville | IL | 62439 |

Jobsite: AU Steel Lemont, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ardaugh | John | | 1990 - 1996 | Yes | (815) 485-3358 | 16338 W Spencer Road | Joliet | IL | 60433 |
| Cyphert | John | | 1958 - 1999 | Yes | (219) 988-4415 | 44 Cedar Lane | Dyer | IN | 46311 |
| Hanisko | Kenneth | | 1987 - 1999 | Yes | (219) 956-2947 | 3938 Stillmeadow Dr. | Wheatfield | IN | 46392 |

Jobsite: Argonne National Labratories Lemont, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aichele | John | | 1959 - 1967 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |
| Alexson | Frank | | 1954 - 1954 | Yes | (708) 448-5497 | 12640 S 84th Avenue | Palos Park | IL | 60464 |
| Brigham | George | | 1971 - 1973 | Yes | (406) 837-0130 | 103 Crestview Drive Apt. 302 | Big Fork | MT | 59911 |
| Damato | Andrew | | 1992 - 2000 | Yes | (708) 687-2179 | 15325 Bocario Drive | Oak Forest | IL | 60452 |
| Hilligoss | Larry | | 1986 - 1986 | Yes | (630) 893-1184 | 22 W 718 Broker Road | Medinah | IL | 60157 |
| Jennings | Billy | | 1963 - 1963 | Yes | (309) 343-6904 | 535 Arnold Street | Galesburg | IL | 61401-4005 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Argonne National Labratories Lemont, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Martin | Ray | | 1993 - 1995 | Yes | (219) 922-1824 | 803 E Columbia Avenue | Griffith | IN | 46319 |
| Nurczyk | Joseph | | 1948 - 1964 | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Nurczyk | Joseph | | 1962 - 1964 | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Spurlock | Lloyd | | 1986 - 1988 | Yes | (219) 947-1166 | 801 Lake Street | Hobart | IN | 46342 |
| Svetlecich | John | | 1960 - 1995 | Yes | (815) 741-2510 | 2124 Leness Lane | Joliet | IL | 60435-1924 |

Jobsite: Auburn Steel  Company Lemont, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cyphert | John | | 1958 - 1999 | Yes | (219) 988-4415 | 44 Cedar Lane | Dyer | IN | 46311 |
| Cyphert | John | | 1966 - 1998 | Yes | (219) 988-4415 | 44 Cedar Lane | Dyer | IN | 46311 |

Jobsite: Citgo Chemical Lamont, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cole | George | | 1984 - 1988 | Yes | (815) 729-2927 | 1107 Elizabeth Court Apt5 | Cresthill | IL | 60435 |
| Koren | Jeffrey | | 1970s - | Yes | (815) 478-3880 | 16855 Brown Rd. | Manhattan | IL | 60442 |
| Krestan | Thomas | | 1999 - 1999 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |
| Monzingo | Steve | | 1970 - 1975 | Yes | (815) 467-6071 | 103 San Carlos | Minooka | IL | 60447 |
| Nelson | David | | 1978 - 2002 | Yes | (864) 592-0367 | 9475 Highway 9 | Campobello | SC | 29322 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Citgo Chemical Lamont, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|----|
| Ongenae | Terry | | | Yes | (815) 729-3771 | 3571 Buck Street | Joliet | IL | 60431 |
| Rome | Douglas | | 1970s - 1990s | Yes | (630) 365-2204 | 4N 576 Chateaugay Lane | Elburn | IL | 60119 |

Jobsite: Citgo Chemical Lemont, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|----|
| Blegen | William | | | Yes | (815) 436-2840 | 4332 O'Sullivan Dr | Joliet | IL | 60431 |
| Meyers | Frank | | | Yes | (239) 278-0272 | 17100 Terraverde Cir. - Apt. 2505 | Fort Myers | FL | 60046 |

Jobsite: Johnson & Johnson Lemont, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|----|
| Ardaugh | John | | 1990 - 1994 | Yes | (815) 485-3358 | 16338 W Spencer Road | Joliet | IL | 60433 |
| Schwingbeck | Neil | | 1990 - 1991 | Yes | (847) 426-4078 | 1138 Gail Lane | Sleepy Hollow | IL | 60118 |

Jobsite: Joliet Arsenal Joliet, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|----|
| Ketchum | Robert | | 1969 - 1971 | Yes | (815) 838-4644 | 314 Dell Park Avenue | Lockport | IL | 60441 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Joliet Arsenal Lemont, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aichele | John | | 1969 - 1970 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |
| Alexson | Frank | | 1973 - 1974 | Yes | (708) 448-5497 | 12640 S 84th Avenue | Palos Park | IL | 60464 |
| Allen | Louis | | 1964 - 1965 | Yes | (520) 325-8943 | 3044 North Winstel Boulevard | Tucson | AZ | 85716 |
| Behringer | Ronald | | 1957 - 1975 | Yes | (623) 815-0853 | 42 Edgebrook Lane | Centralia | IL | 62801 |
| Brigham | George | | 1969 - 1973 | Yes | (406) 837-0130 | 103 Crestview Drive Apt. 302 | Big Fork | MT | 59911 |
| Bumgardner | Charles | | 1975 - 1979 | Yes | (815) 634-4801 | 765 Rathburn | Coal City | IL | 60446 |
| Burton | William | | - | Yes | (815) 729-2198 | 1507 Addleman | Joliet | IL | 60435 |
| Colatello | Lawrence | | - | Yes | (815) 485-9247 | 10259 Cambridge Court #K | Mokena | IL | 60448-7925 |
| Czajkoski | Walter | | | Yes | (815) 941-0417 | 102 Park Avenue Apt A | Morris | IL | 60450 |
| Deangelis | Salvatore | | 1969 - 1970 | Yes | (815) 744-7917 | 106 E Jefferson St TRLR 178 | Shorewood | IL | 60431-7925 |
| Doyle | John | | | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Foster | David | | 1970s - 1970s | Yes | (217) 442-1861 | 1525 Myrtle Drive | Danville | IL | 61832 |
| Glenn | Ellena | | 1956 - 1969 | Yes | (815) 436-4303 | 2505 Lockner Boulevard | Joliet | IL | 60435-1021 |
| Hilligoss | Larry | | 1969 - 1979 | Yes | (630) 893-1184 | 22 W 718 Broker Road | Medinah | IL | 60157 |
| Horn | Richard | | 1959 - 1959 | Yes | (217) 643-7493 | 309 S John | Thomasboro | IL | 61878 |
| Jawor | Gerald | | 1972 - 1972 | Yes | (219) 942-7960 | 808 S. Wisconsin St. | Hobart | IN | 46342 |
| Jordan | Orville | | 1967 - 1978 | Yes | (812) 963-6882 | 7900 New Harmony Road | Evansville | IN | 47712 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Joliet Arsenal Lemont, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Joyce | Michael | | - | Yes | (815) 237-2219 | PO Box 463 | S Wilmington | IL | 60474-0463 |
| Knorr | John | | 1969 - | Yes | (815) 521-0530 | 1308 Shannon Ct | Minooka | IL | 60447 |
| Knorr | John | | 1969 - 1969 | Yes | (815) 521-0530 | 1308 Shannon Ct | Minooka | IL | 60447 |
| Lopez | Manuel | | 1969 - 1969 | Yes | (815) 722-2830 | 560 Clay Street | Joliet | IL | 60432 |
| Luna | Gabriel | | 1969 - 1972 | Yes | (815) 274-2464 | 500 W Tamarack Avenue | Mc Allen | TX | 78501 |
| Maclean | Norman | | 1969 - 1974 | Yes | (602) 572-7779 | 1252 S Hale Drive | Apache Junction | AZ | 85220-6009 |
| Madarik | Ronald | | 1968 - 1969 | Yes | (815) 485-3970 | 804 N Cedar | New Lenox | IL | 60451 |
| Muzzarelli | Richard | | 1987 - 1991 | Yes | (815) 725-2906 | 200 N Raven Road | Shorewood | IL | 60435 |
| Muzzarelli | Richard | | 1990 - 1990 | Yes | (815) 725-2906 | 200 N Raven Road | Shorewood | IL | 60435 |
| Norberg | Howard | | 1968 - 1971 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Nurczyk | Joseph | | 1961 - | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Onsgard | Michael | | 1968 - 1978 | Yes | (305) 852-4898 | 155 Canal Street | Tavernier | FL | 33070 |
| Packley | Richard | | 1964 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Schubert | John | | 1969 - 1970 | Yes | (815) 725-0304 | 1717 Lynwood Street | Crest Hill | IL | 60435 |

Jobsite: Lemont Ship Building Lemont, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Butler | James | | 1950 - 1960 | Yes | (815) 726-4375 | P.O. Box 655 | Lockport | IL | 60441 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Lemont Ship Building Lemont, IL

| Last Name | First Name | Product, Equipment, or Contractor | Contact Phone | Represented by CVLO or other Asbestos firm | Approximate Years | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gilbert | Roger | | (630) 553-5078 | Yes | 1964 - 1965 | 8730 East High Point Road | Yorkville | IL | 60560 |

Jobsite: Pure Oil Lemont, IL

| Last Name | First Name | Product, Equipment, or Contractor | Contact Phone | Represented by CVLO or other Asbestos firm | Approximate Years | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Brennan | Thomas | | (815) 485-3899 | Yes | 1970 - 1970 | 3212 Hickory Creek Drive | New Lenox | IL | 60451 |
| Ginter | William | | (219) 733-2142 | Yes | | 14342-S CR 1050-W | Wanatah | IN | 46390 |
| Hickey | Elmer | | (815) 723-6408 | Yes | 1968 - 1969 | 2121 Elmwood Lane | Joliet | IL | 60433 |
| Maske | Frederick | | (815) 722-1181 | Yes | 1968 - 1969 | 2812 Dorset Lane | New Lenox | IL | 60451 |
| Morelli | Richard | | (815) 838-2255 | Yes | 1954 - 1962 | 715 MacGregor Rd. | Lockport | IL | 60441 |

Jobsite: Texaco Lemont, IL

| Last Name | First Name | Product, Equipment, or Contractor | Contact Phone | Represented by CVLO or other Asbestos firm | Approximate Years | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Burton | William | | (815) 729-2198 | Yes | | 1507 Addleman | Joliet | IL | 60435 |
| Czajkoski | Walter | | (815) 941-0417 | Yes | 1951 - 1953 | 102 Park Avenue Apt A | Morris | IL | 60450 |

Jobsite: Thomas Steel Plant Lemont, IL

| Last Name | First Name | Product, Equipment, or Contractor | Contact Phone | Represented by CVLO or other Asbestos firm | Approximate Years | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Stimac | Charles | | (815) 744-2324 | Yes | 1969 - 1986 | 306 Cedar Lane | Shorewood | IL | 60431 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Tri Center Marine Terminal Lemont, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Packley | Wilson | | 1957 - 1996 | Yes | (870) 431-8352 | 4747 Highway 178 W | Lakeview | AR | 72642-7005 |

Jobsite: Union Oil (a/k/a CITGO) Refinery Lemont, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | Leo | AW Chesterton gaskets | 1970s | Yes | (708) 479-5172 | 10041 Cromwell Lane | Mokena | IL | 60448 |
| Doyle | Leo | AW Chesterton gaskets and packing | 1970s | Yes | (708) 479-5172 | 10041 Cromwell Lane | Mokena | IL | 60448 |
| Luna | Gabriel | Westinghouse | 1968-1973 | Yes | (815) 274-2464 | 500 W Tamarack Avenue | Mc Allen | TX | 78501 |
| Martin | Bennie | Westinghouse | 1968-1970 | Yes | (815) 741-2579 | 1108 Ranchwood Drive | Shorewood | IL | 60431 |
| Silakowski | Gerald | Westinghouse | 1968-1969 | Yes | (708) 534-1992 | 25741 Firestone Dr. | Monee | IL | 60449-8515 |
| Silakowski | Gerald | Westinghouse | 1973 | Yes | (708) 534-1992 | 25741 Firestone Dr. | Monee | IL | 60449-8515 |
| Sperber | Ernest | AW Chesterton gaskets and packing | 1960s-1970s | Yes | (317) 503-4559 | 6231 Amber Creek Lane - #103 | Indianapolis | IN | 46237 |
| Sperber | Ernest | Westinghouse motors and control boxes/panels | 1960s-1970s | Yes | (317) 503-4559 | 6231 Amber Creek Lane - #103 | Indianapolis | IN | 46237 |
| Sperber | Ernest | Westinghouse motors, control boxes, and control panels | 1960s-1970s | Yes | (317) 503-4559 | 6231 Amber Creek Lane - #103 | Indianapolis | IN | 46237 |
| Walsh | Thomas | General Refractories | 1980s | Yes | (773) 426-3645 | 6504 W 103rd St | Chicago Ridge | IL | 60415 |
| Wright | Walter | AW Chesterton gaskets and packing | 1969-1970 | Yes | (815) 729-1081 | 2867 Heritage Drive Unit 1D | Joliet | IL | 60435 |
| Wright | Walter | General Refractories | 1969-1970 | Yes | (815) 729-1081 | 2867 Heritage Drive Unit 1D | Joliet | IL | 60435 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Union Oil (a/k/a CITGO) Refinery Lemont, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Wright | Walter | Westinghouse switchgear and control panels | 1969-1970 | Yes | (815) 729-1081 | 2867 Heritage Drive Unit 1D | Joliet | IL | 60435 |

Jobsite: Union Oil Refinery Lemont, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Arcand | Richard | | 1984 - 1985 | Yes | (815) 472-6824 | 9780 E 1500 Road | Momende | IL | 60954 |
| Ardaugh | John | | 1964 - 1996 | Yes | (815) 485-3358 | 16338 W Spencer Road | Joliet | IL | 60433 |
| Austin | Mary | | 1975 - 1978 | Yes | (815) 722-9196 | 601 3rd Avenue | Joliet | IL | 60433 |
| Beasley | Glen | | 1970 - 1990 | Yes | (815) 475-7123 | 37 Pletcher Drive | Yorkville | IL | 60560 |
| Bergstrom | Lester | | 1968 - 1968 | Yes | (928) 859-3418 | 1410 Old Pine Bluff Rd | Morris | IL | 60450 |
| Botka | William | | | Yes | (815) 723-5361 | 1115 S. Davison St. | Joliet | IL | 60433 |
| Bumgardner | Charles | | 1977 - 1981 | Yes | (815) 634-4801 | 765 Rathburn | Coal City | IL | 60446 |
| Burton | William | | - | Yes | (815) 729-2198 | 1507 Addleman | Joliet | IL | 60435 |
| Casey | William | | | Yes | (352) 522-0141 | 2207 W. Tacoma Dr. | Citrus Springs | FL | 34434 |
| Cazallis | Harvey | | 1986 - 1986 | Yes | (219) 762-3277 | 849-N CR 450-W | Valparaiso | IN | 46383 |
| Colafello | Lawrence | | 1950 - 1986 | Yes | (815) 485-9247 | 10259 Cambridge Court # K | Mokena | IL | 60448-7925 |
| Colafello | Lawrence | | 1969 - 1970 | Yes | (815) 485-9247 | 10259 Cambridge Court # K | Mokena | IL | 60448-7925 |
| Conte | Anthony | | 1960 - 1995 | Yes | (815) 729-9279 | 902 Winthrop Avenue | Joliet | IL | 60436 |
| Conte | Anthony | | 1976 - 1976 | Yes | (815) 729-9279 | 902 Winthrop Avenue | Joliet | IL | 60436 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Union Oil Refinery Lemont, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Conte | Anthony | | 1988 - 1988 | Yes | (815) 729-9279 | 902 Winthrop Avenue | Joliet | IL | 60436 |
| D'Ottavio | Nello | | | Yes | (815) 725-8835 | 1010 Lark Lane | Shorewood | IL | 60404 |
| Dewbery | Jesse | | 1990'S - 1990'S | Yes | (580) 638-2450 | PO Box 51 | Bromide | OK | 74530 |
| Doyle | John | | | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Dubrovich | Frank | | 1982 - 1985 | Yes | (815) 458-7754 | 196 Sunfish Circle | Wilmington | IL | 60481-8790 |
| Eaton | Gary | | 1970 - 1972 | Yes | (217) 343-0580 | 14129 E 875th Road | Effingham | IL | 62401 |
| Fallon | Robert | | 1975 - 1985 | Yes | (708) 474-7316 | 17745 Clyde | Lansing | IL | 60438 |
| Filippo | Raymond | | 1970 - 1985 | Yes | (708) 470-5252 | 17723 Pennsylvaivia Ct | Orland Park | IL | 60467 |
| Frattini | James | | 1968 - 1970 | Yes | (815) 545-0000 | 301 Muehl Drive Apt 8 | Lockport | IL | 60441 |
| Frattini | James | | 1968 - 1971 | Yes | (815) 545-0000 | 301 Muehl Drive Apt 8 | Lockport | IL | 60441 |
| Gilbert | Roger | | 1970 - 1971 | Yes | (630) 553-5078 | 8730 East High Point Road | Yorkville | IL | 60560 |
| Ginter | William | | 1969 - 1970 | Yes | (219) 733-2142 | 14342-S CR 1050-W | Wanatah | IN | 46390 |
| Glenn | Ellena | | 1956 - 1969 | Yes | (815) 436-4303 | 2505 Lockner Boulevard | Joliet | IL | 60435-1021 |
| Glenn | Ellena | | 1968 - 1988 | Yes | (815) 436-4303 | 2505 Lockner Boulevard | Joliet | IL | 60435-1021 |
| Godwin | Thomas | | 1964 - 1990 | Yes | (815) 795-4914 | 2571 E 22nd Road | Marseilles | IL | 61341 |
| Gorena | Eduardo | | 1989 - 1993 | Yes | 956-787-2273 | 231 E State Highway 495 Unit 2 | Alamo | TX | 78516 |
| Gregory | Ronald | | 1956 - 1997 | Yes | (815) 744-4824 | 2304 Orchard Lane | Joliet | IL | 60435 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Union Oil Refinery Lemont, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Gregory | Ronald | | 1968 - 1971 | Yes | (815) 744-4824 | 2304 Orchard Lane | Joliet | IL | 60435 |
| Grieff | Dale | | 1988 - 1963 | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmin gton | IL | 60474 |
| Herman | Francis | | 1975 - 1982 | Yes | (219) 365-5950 | 9650 Sheffield Street | Dyer | IN | 46311 |
| Hickey | Elmer | | 1972 - | Yes | (815) 723-6408 | 2121 Elmwood Lane | Joliet | IL | 60433 |
| Hoye | James | | 1968 - 1969 | Yes | (815) 744-2629 | 420 E Bevan Drive | Joliet | IL | 60435 |
| Janes | Rudolph | | 1975 - 1977 | Yes | (815) 272-7570 | PO Box 449 | Manhatta n | IL | 60442-0449 |
| Joyce | Michael | | - | Yes | (815) 237-2219 | PO Box 463 | S Wilmin gton | IL | 60474-0463 |
| Kargle | William | | - | Yes | (815) 722-7710 | 5 Crescent Place | Joliet | IL | 60433 |
| Kargle | William | | 1970 - 1980 | Yes | (815) 722-7710 | 5 Crescent Place | Joliet | IL | 60433 |
| Kargle | William | | 1972 - 1990 | Yes | (815) 722-7710 | 5 Crescent Place | Joliet | IL | 60433 |
| Kargle | William | | 1982 - 1982 | Yes | (815) 722-7710 | 5 Crescent Place | Joliet | IL | 60433 |
| Kargle | William | | 1991 - 1991 | Yes | (815) 722-7710 | 5 Crescent Place | Joliet | IL | 60433 |
| Kelly | Ollie | | 1967 - 1970 | Yes | (815) 476-2872 | 1170 Towpath Lane | Wilmingto n | IL | 60481 |
| Ketchum | Robert | | 1968 - 1971 | Yes | (815) 838-4644 | 314 Dell Park Avenue | Lockport | IL | 60441 |
| Ketchum | Robert | | 1974 - 1974 | Yes | (815) 838-4644 | 314 Dell Park Avenue | Lockport | IL | 60441 |
| Ketchum | Robert | | 1988 - 1988 | Yes | (815) 838-4644 | 314 Dell Park Avenue | Lockport | IL | 60441 |
| Ketchum | Robert | | 1994 - 1994 | Yes | (815) 838-4644 | 314 Dell Park Avenue | Lockport | IL | 60441 |
| Knorr | John | | - | Yes | (815) 521-0530 | 1308 Shannon Ct | Minooka | IL | 60447 |
| Krik | Charles | | 1981 - 1982 | Yes | (815) 458-0425 | 405 W. 3rd St. | Braidwoo d | IL | 60408 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Union Oil Refinery Lemont, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Levandowski | Jerome | | 1969 - 1970 | Yes | (815) 744-1213 | 511 Prospect Place | Joliet | IL | 60436 |
| Locke | Richard | | 1975 - 1985 | Yes | | 3413 Harvey | Park City | IL | 60085 |
| Logothetis | George | | 1969 - 1970 | Yes | (309) 453-9060 | 1444 Summit Drive | Pekin | IL | 61554 |
| Lopez | Manuel | | 1984 - 1985 | Yes | (815) 722-2830 | 560 Clay Street | Joliet | IL | 60432 |
| Lopez | Roger | | 1970 - 1971 | Yes | (815) 723-9695 | 1621 N Center Street | Crest Hill | IL | 60435 |
| Lopykinski | Joseph | | 1979 - 1980 | Yes | (815) 722-6880 | 1823 Highland Avenue | Crest Hill | IL | 60403 |
| Lopykinski | Joseph | | 1989 - 1997 | Yes | (815) 722-6880 | 1823 Highland Avenue | Crest Hill | IL | 60403 |
| Luna | David | | 1981 - 1981 | Yes | (956) 631-4433 | 500 W. Tamarack | McAllen | TX | 78501 |
| MacLean | Norman | | 1968 - 1975 | Yes | (602) 572-7779 | 1252 S Hale Drive | Apache Junction | AZ | 85220-6009 |
| Martin | Glenn | | 1969 - 1970 | Yes | (708) 532-8975 | 7532 160th Place | Tinley Park | IL | 60477 |
| Martinez | Joe | | 1956 - 1956 | Yes | (815) 423-5787 | PO Box 307 | Elwood | IL | 60421-0307 |
| McDonald | James | | 1964 - 1966 | Yes | (815) 725-0473 | 205 N Raven Road | Shorewood | IL | 60431 |
| McTee | James | | 1967 - 1969 | Yes | (815) 741-2533 | 207 Inwood Dr | Joliet | IL | 60435 |
| Minnick | Glenn | | 1960 - 1960 | Yes | (815) 744-1442 | 1835 Lincoln | Cresthill | IL | 60435 |
| Minnick | Glenn | | 1962 - 1966 | Yes | (815) 744-1442 | 1835 Lincoln | Cresthill | IL | 60435 |
| Monzingo | Steve | | 1970 - 1995 | Yes | (815) 467-6071 | 103 San Carlos | Minooka | IL | 60447 |
| Norberg | Howard | | 1947 - 1980 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Norberg | Howard | | 1968 - 1971 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Union Oil Refinery Lemont, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Nurczyk | Joseph | | 1962 - 1964 | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Nurczyk | Joseph | | 1968 - | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Nurczyk | Joseph | | 1968 - 1970 | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Nurczyk | Joseph | | 1968 - 1971 | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Nurczyk | Joseph/Æ | | 1968 - 19718 | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Orsborn | Robert | | 1967 - 1968 | Yes | (815) 727-9406 | 209 Louis Road | Joliet | IL | 60433 |
| Orsborn | Robert | | 1968 - 1970 | Yes | (815) 727-9406 | 209 Louis Road | Joliet | IL | 60433 |
| Osterman | James | | 1985 - 1986 | Yes | (219) 865-3143 | 2542 Red Oak Drive | Dyer | IN | 46311 |
| Packley | Richard | | 1967 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Packley | Richard | | 1968 - 1970 | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Pomykala | Marion | | 1968 - 1970 | Yes | | 140 Walnut St | Frankfort | IL | 60423 |
| Poplar | Louis | | 1967 - 1986 | Yes | (708) 385-3718 | 15012 Harding Avenue | Midlothian | IL | 60445 |
| Raley | Jack | | 1972 - 1973 | Yes | (815) 436-3100 | 23327 W Grinton Drive | Plainfield | IL | 60544 |
| Rampa | David | | 1979 - 1987 | Yes | (815) 476-5353 | 421 N Water Street | Wilmington | IL | 60481 |
| Santerelli | Gerald | | 1968 - 1970 | Yes | (815) 478-5812 | 17315 Spangler Road | Elwood | IL | 60421 |
| Santerelli | Gerald | | 1968 - 1971 | Yes | (815) 478-5812 | 17315 Spangler Road | Elwood | IL | 60421 |
| Santerelli | Gerald | | 1968 - 1980 | Yes | (815) 478-5812 | 17315 Spangler Road | Elwood | IL | 60421 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Union Oil Refinery Lemont, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Stalzer | James | | 1968 - 1990 | Yes | (815) 723-8738 | 1308 N William Street | Joliet | IL | 60435 |
| Stimac | Charles | | | Yes | (815) 744-2324 | 306 Cedar Lane | Shorewood | IL | 60431 |
| Studer | Bernard | | 1982 - 1984 | Yes | (815) 727-5522 | 827 N Horseshoe Drive | Joliet | IL | 60435 |
| Svetlecich | John | | 1960 - 1995 | Yes | (815) 741-2510 | 2124 Leness Lane | Joliet | IL | 60435-1924 |
| Taras | Andy | | 1967 - 1984 | Yes | (520) 319-6170 | P O Box 1541 | Green Valley | AZ | 85622 |
| Taylor | Will | | 1993 - 1994 | Yes | (815) 722-2678 | 501 Carla Drive | Shorewood | IL | 60431-9708 |
| Tomaszkiewicz | Mithcell | | 1955 - 1955 | Yes | (708) 423-1330 | 13950 Main Street # 224 | Lemont | IL | 60439 |
| Tucker | Earnest | | 1968 - 1985 | Yes | (239) 466-5012 | 11401 Azalez Lane | Fort Myers | FL | 33931 |
| Van Drunen | Robert | | | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Ventura | Robert | | - | Yes | (815) 744-4948 | 506 Madison St | Joliet | IL | 60435-5424 |
| Ventura | Robert | | 1968 - 1969 | Yes | (815) 744-4948 | 506 Madison St | Joliet | IL | 60435-5424 |
| Vilt | Donald | | 1990 - | Yes | (815) 634-2674 | 3120 S Berta Road | Braceville | IL | 60407 |
| Woodmaster | Charles | | 1970 - 1971 | Yes | (219) 733-9561 | 202 E. Cross Street | Wanatah | IN | 46390-9670 |
| Yaros | Robert | | 1985 - 1985 | Yes | (219) 942-4132 | 5112 Wessex Street | Portage | IN | 46368 |
| Ziemann | Thomas | | - | Yes | (815) 941-1013 | 994 Birchwood | Morris | IL | 60450 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: International Minerals & Chemicals Libertyville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Kostal | Michael | | 1966 - 1966 | Yes | (231) 813-4398 | 5273 W Tyler Road | Hart | MI | 49420 |

Jobsite: John & Fink Lincoln, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Stelling | Margaret | | 1968 - 1978 | Yes | (217) 648-2536 | 503 W. Chatham St. | Atlanta | IL | 61723 |

Jobsite: Lincoln State School Lincoln, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Whiteman | Robert | | 1968 - 1968 | Yes | (217) 423-5409 | 2225 Oaklawn Drive | Decatur | IL | 62526 |

Jobsite: Logan Correctional Center Lincoln, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Edwards | Terry | | 1966 - 1997 | Yes | (217) 283-9562 | 816 E Main Street | Hoopeston | IL | 60942 |
| Gray | James | | 1969 - 1996 | Yes | (309) 208-7589 | 1335 N Kickapoo Creek Road | Peoria | IL | 61604 |

Jobsite: Railroad Lincoln Lincoln, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Hammond | Everett | | - | Yes | (812) 235-3340 | 1232 S 25th Street | Terre Haute | IN | 47803 |
| Miller | Kenneth | | 1963 - 1964 | Yes | (618) 964-1906 | 3232 Alum Cave Road | Marion | IL | 62959 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Bell And Howell Lincolnwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Peterson | John | | 1951 - 1996 | Yes | (772) 287-1771 | 202 S Patton Avenue | Arlington Hgts | IL | 60005 |
| Scanlon | George | | 1947 - 1995 | Yes | (708) 469-7285 | 101 S. Edgewood Ave. | LaGrange | IL | 60525 |

Jobsite: Stetson China Lincolnwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Burton | Alice | | 1952 - 1953 | Yes | (217) 762-8645 | 1189 E. Old Route # 47 | White Heath | IL | 61884 |

Jobsite: Zion Nuclear Power Station Zion, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Goehring | August | | 1971 - 1972 | Yes | (217) 422-6760 | 3336 E Garfield Ave | Decatur | IL | 62526-5210 |

Jobsite: General Refractories Lockdale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Boykin | Aldolphus | | 1955 - 1965 | Yes | (815) 722-4876 | | | | |

Jobsite: Commonwealth Edison Lockport, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Blanton | Caleb | | 1977 - 1978 | Yes | (815) 207-9675 | 6450 E Main Road | Gardner | IL | 60424 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: LaSalle Nuclear Station Lockport, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Arnold | Donald | | - | Yes | (219) 942-6881 | 400 N. Lake Park Ave. - Apt. W2E | Hobart | IN | 46342 |

Jobsite: Material Service Lockport, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jones | Nehemiah | | 1955 - 1990 | Yes | (601) 787-4366 | 1564 County Road #35 | Heidelberg | MS | 39439 |
| Morelli | Richard | | 1954 - 1962 | Yes | (815) 838-2255 | 715 MacGregor Rd. | Lockport | IL | 60441 |

Jobsite: Mitild Services Lockport, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Evans | Jessie | | 1956 - 1971 | Yes | (815) 740-1635 | 217 Barry Street | Lockport | IL | 60441 |

Jobsite: Multi-Color Corp (Formerly Will County Printing And Ga. Pacific) Lockport, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Baloy | Lawrence | | 1956 - 1993 | Yes | (815) 722-0681 | 500 Madison Street | Joliet | IL | 60435 |

Jobsite: Panduit Plants Lockport, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Vik | Carl | | 1999 - PRES | Yes | (708) 448-0943 | 2600 Harden Blvd. Lot 39 | Lakeland | FL | 33803 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Texaco Inc Lockport, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McTee | James | | 1969 - 1969 | Yes | (815) 741-2533 | 207 Inwood Dr | Joliet | IL | 60435 |

Jobsite: Texaco Refining & Marketing Lawrenceville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Horn | William | | 1951 - 1984 | Yes | (618) 943-4372 | 406 Lewis Avenue | Lawrence ville | IL | 62439 |
| McCain | Marion | | 1973 - 1973 | Yes | (812) 533-2061 | 3010 W McCain Drive | West Terre Haute | IN | 47885 |
| Waggoner | Don | | 1953 - 1985 | Yes | (618) 943-2470 | 1107 Collins | Lawrence ville | IL | 62439 |

Jobsite: Texaco Refining & Marketing Lockport, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Alexander | Abraham | | 1960 - 1985 | Yes | (815) 723-3924 | 103 Edward Street | Joliet | IL | 60436-2756 |
| Allen | James | | 1968 - 1988 | Yes | (828) 665-4358 | 7 St Matthews Drive | Candler | NC | 28715 |
| Antich | Robert | | 1950 - 1991 | Yes | (815) 730-0416 | P O Box 3521 | Joliet | IL | 60434 |
| Apostolou | Antonio | | 1971 - 1971 | Yes | | P.O. Box 18 | Mykonos Island | Gre ec | 84600 |
| Apostolou | Michael | | 1965 - 1979 | Yes | (941) 429-8287 | 5177 Weatherton St | North Port | FL | 34288-3326 |
| Ayres | Larry | | 1965 - 1997 | Yes | (815) 485-0663 | 1826 Foxwood Drive | New Lenox | IL | 60451 |
| Barden | Leroy | General Electric | 1963-1983 | Yes | (812) 268-5363 | 312 W Giles | Sullivan | IN | 47882 |
| Barden | Leroy | Westinghouse | 1963-1983 | Yes | (812) 268-5363 | 312 W Giles | Sullivan | IN | 47882 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Texaco Refining & Marketing Lockport, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Barthelemy | Ernest | | 1947 - 1982 | Yes | (727) 535-6792 | 2919 Apt C Lichel Lane | Clearwater | IL | 33760 |
| Benson | Harold | | - | Yes | (618) 928-2322 | RR # 2 Box 264 | Lawrenceville | IL | 62439 |
| Bick | William | | 1955 - 1994 | Yes | (815) 741-8212 | 3325 Timberfield Way | Joliet | IL | 60431-2838 |
| Bonomo | Pete | | 1951 - 1974 | Yes | (870) 224-8132 | 1241White Pine Lane Box 553 | Equinunk | PA | 18417 |
| Botka | William | | 1928 - 1959 | Yes | (815) 723-5361 | 1115 S. Davison St. | Joliet | IL | 60433 |
| Botka | William | | 1958 - 1959 | Yes | (815) 723-5361 | 1115 S. Davison St. | Joliet | IL | 60433 |
| Botka | William | | 1961 - 1962 | Yes | (815) 723-5361 | 1115 S. Davison St. | Joliet | IL | 60433 |
| Buchanan | Howard | | 1974 - 1975 | Yes | (815) 343-5369 | 135 North Street | Marseilles | IL | 61341 |
| Bumgardner | Charles | | 1975 - 1977 | Yes | (815) 634-4801 | 765 Rathburn | Coal City | IL | 60446 |
| Burton | William | | 1986 - 1987 | Yes | (815) 729-2198 | 1507 Addleman | Joliet | IL | 60435 |
| Carnaghi | Richard | | 1946 - 1947 | Yes | (815) 722-3060 | 1110 S Briggs Street | Joliet | IL | 60433 |
| Casey | William | | 1967 - 1974 | Yes | (352) 522-0141 | 2207 W. Tacoma Dr. | Citrus Springs | FL | 34434 |
| Christian | Paul | | - | Yes | (812) 232-7174 | 11- 31st Street Ct. | Terre Haute | IN | 47803 |
| Clark | Arthur | | 1956 - 1959 | Yes | (219) 838-5654 | 916 N Glenwood | Griffith | IN | 46319 |
| Colafello | Lawrence | | - | Yes | (815) 485-9247 | 10259 Cambridge Court # K | Mokena | IL | 60448-7925 |
| Cole | George | | 1975 - 1975 | Yes | (815) 729-2927 | 1107 Elizabeth Court Apt5 | Cresthill | IL | 60435 |
| Colognesi | John | | 1972 - 1975 | Yes | (815) 485-6705 | 918 Herr Drive | New Lenox | IL | 60451 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Texaco Refining & Marketing Lockport, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Conte | Anthony | | 1955 - 1955 | Yes | (815) 729-9279 | 902 Winthrop Avenue | Joliet | IL | 60436 |
| Conte | Anthony | | 1983 - | Yes | (815) 729-9279 | 902 Winthrop Avenue | Joliet | IL | 60436 |
| Cooley | Leland | | 1953 - 1984 | Yes | (618) 392-3147 | 102 W Mack Avenue | Olney | IL | 62450 |
| Crossen | John | | 1971 - 1972 | Yes | (858) 277-6920 | 4902 Mt. Gaywas Drive | San Diego | CA | 92117 |
| Crouch | Harold | | 1962 - 1996 | Yes | (812) 962-4299 | 1005 East Ohio Street | Princeton | IN | 47670 |
| D'Ottavio | Nello | | 1959 - 1995 | Yes | (815) 725-8835 | 1010 Lark Lane | Shorewood | IL | 60404 |
| D'Ottavio | Nello | | 1971 - 1979 | Yes | (815) 725-8835 | 1010 Lark Lane | Shorewood | IL | 60404 |
| Dean | James | | 1953 - 1991 | Yes | (815) 726-4587 | 370 S. Division St | Braidwood | IL | 60408-2110 |
| Deangelis | Salvatore | | 1967 - 1968 | Yes | (815) 744-7917 | 106 E Jefferson St TRLR 178 | Shorewood | IL | 60431-7925 |
| Doyle | John | Carey Insulation | 1970-1980 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Dubrovich | John | | 1946 - 1991 | Yes | (815) 436-9820 | 14205 S Naperville Road | Plainfield | IL | 60544 |
| Dubrovich | John | | 1960 - 1991 | Yes | (815) 436-9820 | 14205 S Naperville Road | Plainfield | IL | 60544 |
| Duncan | Melvin | | 1973 - 1973 | Yes | (870) 424-4452 | 704 W Julie Court | Robinson | IL | 62454 |
| Earnest | Terry | | 1970 - 1985 | Yes | (812) 886-9914 | 1503 Clark Street | Vincennes | IN | 47591 |
| Eaton | Gary | | 1964 - 1964 | Yes | (217) 343-0580 | 14129 E 875th Road | Effingham | IL | 62401 |
| Engel | Joseph | | 1970 - 1991 | Yes | (815) 434-5762 | N8452 Timber Trail | New Lisbon | WI | 53950-9665 |
| Eveland | Darrell | | 1970 - 1970 | Yes | (217) 578-2790 | 220 Kentucky | Atwood | IL | 61913 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Texaco Refining & Marketing Lockport, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Fallon | Robert | | 1983 - 1983 | Yes | (708) 474-7316 | 17745 Clyde | Lansing | IL | 60438 |
| Ferrari | Lawrence | | 1970 - 1971 | Yes | (815) 567-3037 | P.O. Box 37 | Campus | IL | 60920 |
| Foschi | Joseph | | 1953 - 1954 | Yes | (815) 439-2036 | 2426 Vonefch Road | Joliet | IL | 60431 |
| Foster | David | | 1960 - 1970 | Yes | | 247 N Providence Place | West Terre Haute | IN | 47885 |
| Ginter | William | | 1973 - 1974 | Yes | (219) 733-2142 | 14342-S CR 1050-W | Wanatah | IN | 46390 |
| Glenn | Ellena | | 1956 - 1969 | Yes | (815) 436-4303 | 2505 Lockner Boulevard | Joliet | IL | 60435-1021 |
| Godwin | Thomas | | 1964 - 1990 | Yes | (815) 795-4914 | 2571 E 22nd Road | Marseilles | IL | 61341 |
| Goins | Russell | | 1967 - 1985 | Yes | (618) 743-4916 | 1411 Maple Street | Lawrence ville | IL | 62439 |
| Gorena | Eduardo | Westinghouse generator | 1970-1990 | Yes | 956-787-2273 | 231 E State Highway 495 Unit 2 | Alamo | TX | 78516 |
| Green | John | | 1976 - 1976 | Yes | (630) 968-1381 | 7050 Brighton | Woodridg e | IL | 60517 |
| Gregory | Ronald | | 1957 - | Yes | (815) 744-4824 | 2304 Orchard Lane | Joliet | IL | 60435 |
| Griggs | Bernie | | 1971 - 1933 | Yes | (618) 945-8331 | PO Box 161 | Bridgepor t | IL | 62417 |
| Griggs | Bernie | | 1971 - 1993 | Yes | (618) 945-8331 | PO Box 161 | Bridgepor t | IL | 62417 |
| Hammond | Everett | | 1981 - 1994 | Yes | (812) 235-3340 | 1232 S 25th Street | Terre Haute | IN | 47803 |
| Hammonds | Barry | | 1962 - 1998 | Yes | (219) 677-9772 | 4321 Ash Street | Hammon d | IN | 46327 |
| Hartzburg | Jack | | - | Yes | (812) 745-5861 | 12195 N Co-op Road | Oaktown | IN | 46591 |
| Hartzburg | Jack | | 1965 - 1967 | Yes | (812) 745-5861 | 12195 N Co-op Road | Oaktown | IN | 46591 |
| Hartzburg | Jack | | 1967 - 1968 | Yes | (812) 745-5861 | 12195 N Co-op Road | Oaktown | IN | 46591 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Texaco Refining & Marketing Lockport, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Haskins | Harold | Carey insulation | 1960s-1970s | Yes | (219) 252-2144 | 1066 Flamingo Lane | Tarpon Springs | FL | 34689 |
| Haskins | Harold | Westinghouse turbine | 1960s-1970s | Yes | (219) 252-2144 | 1066 Flamingo Lane | Tarpon Springs | FL | 34689 |
| Heath | Vance | | 1949 - 1980 | Yes | (815) 727-7291 | 405 Pico Street | Joliet | IL | 60436-3009 |
| Heath | Vance | | 1956 - 1960 | Yes | (815) 727-7291 | 405 Pico Street | Joliet | IL | 60436-3009 |
| Hill | Jon | | | No | (941) 460-0868 | 2380 N Beach Rd, Unit 104 | Englewood | FL | 34223 |
| Hilligoss | Larry | | 1970 - 1970 | Yes | (630) 893-1184 | 22 W 718 Broker Road | Medinah | IL | 60157 |
| Hussey | John | | 1954 - 1985 | Yes | (618) 584-3305 | 1517 N 1150th Street | Flatrock | IL | 62427 |
| Janes | Rudolph | | 1973 - 1976 | Yes | (815) 272-7570 | PO Box 449 | Manhattan | IL | 60442-0449 |
| Johnson | George | | 1972 - 1974 | Yes | (770) 886-0217 | 4147 Ivy Summit Court | Cumming | GA | 30041 |
| Joseph | Roscoe | | 1966 - 1997 | Yes | (219) 362-3814 | 1712 Hillcrest Street | La Porte | IN | 46350 |
| Kargle | William | | 1970 - 1971 | Yes | (815) 722-7710 | 5 Crescent Place | Joliet | IL | 60433 |
| Kargle | William | | 1970 - 1990 | Yes | (815) 722-7710 | 5 Crescent Place | Joliet | IL | 60433 |
| Kargle | William | | 1974 - 1974 | Yes | (815) 722-7710 | 5 Crescent Place | Joliet | IL | 60433 |
| Kargle | William | | 1979 - 1980 | Yes | (815) 722-7710 | 5 Crescent Place | Joliet | IL | 60433 |
| Kelley | Robert | | 1966 - 1991 | Yes | (317) 296-4554 | 1943 San Silvestro Drive | Venice | FL | 34285 |
| Ketchum | Robert | | 1969 - 1971 | Yes | (815) 838-4644 | 314 Dell Park Avenue | Lockport | IL | 60441 |
| Ketchum | Robert | | 1977 - 1979 | Yes | (815) 838-4644 | 314 Dell Park Avenue | Lockport | IL | 60441 |
| Kieffer | Raymond | | 1969 - 1985 | Yes | (812) 882-6377 | 2794 E Spring Meador Ct | Vincennes | IN | 47591 |
| Knorr | John | | - | Yes | (815) 521-0530 | 1308 Shannon Ct | Minooka | IL | 60447 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Texaco Refining & Marketing Lockport, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kupina | Anton | | 1947 - 1988 | Yes | (815) 730-9483 | 2899 Heritage Drive Apt 1B | Joliet | IL | 60435-0302 |
| Lindsey | Everett | | 1955 - 1996 | Yes | (618) 362-7452 | P.O. Box 560 | Hurst | IL | 62949 |
| Lopez | Roger | | 1970 - 1971 | Yes | (815) 723-9695 | 1621 N Center Street | Crest Hill | IL | 60435 |
| Lopez | Roger | | 1971 - 1972 | Yes | (815) 723-9695 | 1621 N Center Street | Crest Hill | IL | 60435 |
| Lopykinski | Joseph | | - | Yes | (815) 722-6880 | 1823 Highland Avenue | Crest Hill | IL | 60403 |
| Lopykinski | Joseph | | 1957 - 1958 | Yes | (815) 722-6880 | 1823 Highland Avenue | Crest Hill | IL | 60403 |
| Lopykinski | Joseph | | 1958 - 1959 | Yes | (815) 722-6880 | 1823 Highland Avenue | Crest Hill | IL | 60403 |
| Luna | Gabriel | Westinghouse | 1970-1971 | Yes | (815) 274-2464 | 500 W Tamarack Avenue | Mc Allen | TX | 78501 |
| Luna | Gabriel | Westinghouse turbine | 1970-1971 | Yes | (815) 274-2464 | 500 W Tamarack Avenue | Mc Allen | TX | 78501 |
| Mackovic | Stanley | | 1943 - | Yes | (815) 729-0197 | 635 Betula Street | Joliet | IL | 60436 |
| Mackovic | Stanley | | 1959 - 1962 | Yes | (815) 729-0197 | 635 Betula Street | Joliet | IL | 60436 |
| Madarik | Ronald | | 1968 - 1969 | Yes | (815) 485-3970 | 804 N Cedar | New Lenox | IL | 60451 |
| Manzi | Herman | | 1950 - 1991 | Yes | (312) 726-6682 | 1807 Oakland Avenue | Crest Hill | IL | 60435 |
| Martin | Bennie | | 1957 - 1997 | Yes | (815) 741-2579 | 1108 Ranchwood Drive | Shorewood | IL | 60431 |
| Martinez | Joe | | 1947 - 1995 | Yes | (815) 423-5787 | PO Box 307 | Elwood | IL | 60421-0307 |
| Martinez | Joe | | 1953 - 1956 | Yes | (815) 423-5787 | PO Box 307 | Elwood | IL | 60421-0307 |
| Masura | Joseph | | 1955 - 1956 | Yes | (815) 727-2787 | 2519 Erskine Road | Joliet | IL | 60433 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Texaco Refining & Marketing Lockport, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Meyers | Frank | | 1972 - 1972 | Yes | (239) 278-0272 | 17100 Terraverde Cir. - Apt. 2505 | Fort Myers | FL | 60046 |
| Monzingo | Steve | | 1966 - 1970 | Yes | (815) 467-6071 | 103 San Carlos | Minooka | IL | 60447 |
| Moore | Ulish | | 1963 - 1988 | Yes | (815) 723-8488 | 518 S DesPlaines Street | Joliet | IL | 60436 |
| Morelli | Richard | | 1954 - 1962 | Yes | (815) 838-2255 | 715 MacGregor Rd. | Lockport | IL | 60441 |
| Mourning | William | | 1973 - 1973 | Yes | (727) 394-0246 | 1300 Gulf Boulevard # 104 | Maderia Beach | FL | 33708 |
| Nelson | David | | 1973 - 1973 | Yes | (864) 592-0367 | 9475 Highway 9 | Campobello | SC | 29322 |
| Nichols | John | | 1948 - 1997 | Yes | (815) 724-1215 | 2517 Moss Ln | New Lenox | IL | 60451 |
| Norberg | Howard | | 1957 - 1963 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Norberg | Howard | | 1963 - 1964 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Ongenae | Terry | | 1967 - 1968 | Yes | (815) 729-3771 | 3571 Buck Street | Joliet | IL | 60431 |
| Ongenae | Terry | | 1968 - 1968 | Yes | (815) 729-3771 | 3571 Buck Street | Joliet | IL | 60431 |
| Onsgard | Michael | | 1970 - 1974 | Yes | (305) 852-4898 | 155 Canal Street | Tavernier | FL | 33070 |
| Orsborn | Robert | | 1968 - 1970 | Yes | (815) 727-9406 | 209 Louis Road | Joliet | IL | 60433 |
| Orsborn | Robert | | 1971 - 1973 | Yes | (815) 727-9406 | 209 Louis Road | Joliet | IL | 60433 |
| Packley | Richard | | 1968 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Packley | Wilson | | 1957 - 1996 | Yes | (870) 431-8352 | 4747 Highway 178 W | Lakeview | AR | 72642-7005 |
| Packley | Wilson | | 1964 - 1964 | Yes | (870) 431-8352 | 4747 Highway 178 W | Lakeview | AR | 72642-7005 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Texaco Refining & Marketing Lockport, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Pavich | James | | 1983 - 1983 | Yes | (574) 249-0072 | 201 Monroe Street Apt 5 | Valparaiso | IN | 46383 |
| Pepple | Duane | | 1971 - 1984 | Yes | (618) 945-4500 | 1030 Washington | Bridgeport | IL | 62417 |
| Pepple | Duane | | 1984 - 1984 | Yes | (618) 945-4500 | 1030 Washington | Bridgeport | IL | 62417 |
| Polykandriotis | Gerald | | 1960 - 1960 | Yes | (815) 740-1457 | 220 East Cass Street | Joliet | IL | 60432 |
| Pomykala | Joseph | | 1946 - 1950 | Yes | (815) 723-0863 | 1205 Clement Street | Joliet | IL | 60435 |
| Pomykala | Joseph | | 1946 - 1984 | Yes | (815) 723-0863 | 1205 Clement Street | Joliet | IL | 60435 |
| Raley | Jack | | 1972 - 1973 | Yes | (815) 436-3100 | 23327 W Grinton Drive | Plainfield | IL | 60544 |
| Ralston | Roy | | 1972 - 1984 | Yes | (727) 585-6036 | 501 N. Main St. | Bridgeport | IL | 62417 |
| Santerelli | Gerald | | 1968 - 1980 | Yes | (815) 478-5812 | 17315 Spangler Road | Elwood | IL | 60421 |
| Santerelli | Gerald | | 1970 - 1972 | Yes | (815) 478-5812 | 17315 Spangler Road | Elwood | IL | 60421 |
| Santerelli | Gerald | | 1971 - 1973 | Yes | (815) 478-5812 | 17315 Spangler Road | Elwood | IL | 60421 |
| Santerelli | Gerald | | 1972 - 1974 | Yes | (815) 478-5812 | 17315 Spangler Road | Elwood | IL | 60421 |
| Santerelli | Gerald | | 1992 - 1974 | Yes | (815) 478-5812 | 17315 Spangler Road | Elwood | IL | 60421 |
| Sexton | John | | 1966 - 1994 | Yes | (708) 301-7193 | 13961 W Timerlane Court | Lockport | IL | 60441 |
| Shearer | Kenneth | | | Yes | (219) 987-2524 | 10651-N CR 1100-W | Demotte | IN | 46310 |
| Siefert | Raymond | | 1972 - 1976 | Yes | (815) 725-2041 | 621 Terry Drive | Joliet | IL | 60435 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Texaco Refining & Marketing Lockport, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Silakowski | Gerald | | 1972 - 1973 | Yes | (708) 534-1992 | 25741 Firestone Dr. | Monee | IL | 60449-8515 |
| Silakowski | Gerald | | 1975 - 1978 | Yes | (708) 534-1992 | 25741 Firestone Dr. | Monee | IL | 60449-8515 |
| Sperber | Ernest | AW Chesterton gaskets and packing | 1960s-1970s | Yes | (317) 503-4559 | 6231 Amber Creek Lane - #103 | Indianapolis | IN | 46237 |
| Sperber | Ernest | Westinghouse motors, control boxes, and control panels | 1960s-1970s | Yes | (317) 503-4559 | 6231 Amber Creek Lane - #103 | Indianapolis | IN | 46237 |
| Sperber | Ernest | Westinghouse motors, control boxes, and panels | 1960s-1970s | Yes | (317) 503-4559 | 6231 Amber Creek Lane - #103 | Indianapolis | IN | 46237 |
| Stalzer | James | | 1971 - 1971 | Yes | (815) 723-8738 | 1308 N William Street | Joliet | IL | 60435 |
| Stimac | Charles | | 1970 - 1979 | Yes | (815) 744-2324 | 306 Cedar Lane | Shorewood | IL | 60431 |
| Taras | Andy | | 1970 - 1973 | Yes | (520) 319-6170 | P O Box 1541 | Green Valley | AZ | 85622 |
| Turner | Charles | | 1962 - 1964 | Yes | (219) 845-8063 | 7949 White Oak Lane | Hammond | IN | 46324-3343 |
| Ullian | Gino | | - | Yes | (480) 671-7775 | 1403 W Broadway Ave | Apache Junction | AZ | 85220 |
| Ullian | Gino | | 1951 - 1987 | Yes | (480) 671-7775 | 1403 W Broadway Ave | Apache Junction | AZ | 85220 |
| Van Drunen | Robert | | | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Vik | Carl | | 1974 - 1974 | Yes | (708) 448-0943 | 2600 Harden Blvd. Lot 39 | Lakeland | FL | 33803 |
| Waggoner | Don | | 1980 - 1980 | Yes | (618) 943-2470 | 1107 Collins | Lawrenceville | IL | 62439 |
| Waldrip | Melville | | | Yes | (812) 336-8622 | 2508 S Madison | Bloomington | IN | 47403 |
| Ward | James | | 1966 - 1982 | Yes | (928) 485-3002 | 11502 W COTTONWOOD WASH | PIMA | AZ | 85543 |
| Ward | Ronald | | 1969 - 1974 | Yes | (630) 243-9345 | 1356 Overton Drive | Lemont | IL | 60439-8455 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Texaco Refining & Marketing Lockport, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Weaver | Robert | | 1973 - 1985 | Yes | (618) 584-3732 | 14016 East 325 Avenue | Flat Rock | IL | 62427 |
| Wicevic | Alan | | 1972 - 2003 | Yes | (815) 603-0727 | 7 S. Morris Street | Joliet | IL | 60435 |
| Wiseman | Nancy | | 1950 - 1953 | Yes | (618) 584-3518 | RR1 Box 217 | Flat Rock | IL | 62427 |
| Woodmaster | Charles | | 1970 - 1970 | Yes | (219) 733-9561 | 202 E. Cross Street | Wanatah | IN | 46390-9670 |
| Woodward | Thomas | | 1954 - 1996 | Yes | (618) 586-2346 | 3734 N State Highway 33 | Flat Rock | IL | 62427 |

Jobsite: Union Oil Lemont, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Copeland | Robert | | 1980 - 1980 | Yes | (815) 715-4624 | 9625 Knight Road | Grass Lake | MI | 49240 |

Jobsite: Union Oil Lockport, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Apostolou | Antonio | | 1973 - 1973 | Yes | | P.O. Box 18 | Mykonos Island | Greece | 84600 |
| Byerley | Milford | | 1975 - 1976 | Yes | (623) 975-9174 | 15333 W Paradiso Court | Surprise | AZ | 85374 |
| Casey | Duane | | 1968 - 1971 | Yes | (815) 339-6604 | P O Box 241 | Mark | IL | 61340 |
| Goehring | August | | 1980 - 1981 | Yes | (217) 422-6760 | 3336 E Garfield Ave | Decatur | IL | 62526-5210 |
| Haskins | Harold | | 1955 - 1986 | Yes | (219) 252-2144 | 1066 Flamingo Lane | Tarpon Springs | FL | 34689 |
| Polykandriotis | Gerald | | 1973 - 1974 | Yes | (815) 740-1457 | 220 East Cass Street | Joliet | IL | 60432 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Union Oil Lockport, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Rearick | Lawrence | | 1990 - 1999 | Yes | (219) 942-4432 | 377 Azalea Drive | Hobart | IN | 46342 |

Jobsite: Armac Chemical Lyons, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Lauzon | John | | 1975 - 1976 | Yes | (708) 479-4935 | 16051 S La Grange Road Apt 214 | Orland Park | IL | 60467 |

Jobsite: Bower Bearing Macomb, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Woods | Jack | | 1962 - 1962 | Yes | (309) 647-8190 | 1128 N First Avenue | Canton | IL | 61520 |

Jobsite: Western Illinois University Macomb, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Avant | Jack | | 1967 - 1968 | Yes | (623) 556-5726 | 15059 West Cameron Drive | Surprise | AZ | 85379 |
| Baker | Allen | | 1966 - 1991 | Yes | (219) 322-3876 | RR 1 Box 92 | Camden | IL | 62319-9745 |
| Bunch | Robert | | 1962 - 1985 | Yes | (309) 776-4244 | 40 Constitution Road | Colchester | IL | 62326 |
| Bunch | Robert | | 1963 - 1965 | Yes | (309) 776-4244 | 40 Constitution Road | Colchester | IL | 62326 |
| Bunch | Robert | | 1963 - 1973 | Yes | (309) 776-4244 | 40 Constitution Road | Colchester | IL | 62326 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Western Illinois University Macomb, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bunch | Robert | | 1963 - 1974 | Yes | (309) 776-4244 | 40 Constitution Road | Colchester | IL | 62326 |
| Bunch | Robert | | 1965 - 1973 | Yes | (309) 776-4244 | 40 Constitution Road | Colchester | IL | 62326 |
| Bunch | Robert | | 1965 - 1975 | Yes | (309) 776-4244 | 40 Constitution Road | Colchester | IL | 62326 |
| Happekotte | Michael | | 1961 - 1973 | Yes | (217) 224-1551 | 2237 Maine | Quincy | IL | 62301 |
| Holden | Michael | | 1957 - 1965 | Yes | (217) 367-1782 | 1209 E Michigan Avenue | Urbana | IL | 61801 |
| Jennings | Billy | | 1957 - 1998 | Yes | (309) 343-6904 | 535 Arnold Street | Galesburg | IL | 61401-4005 |
| McKee | James | | 1966 - 1996 | Yes | (309) 647-7793 | 1313 E Chestnut Street | Canton | IL | 61520 |
| Norberg | Howard | | 1949 - 1949 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Snyder | Kenneth | | 1958 - 1991 | Yes | (217) 222-2808 | 2305 S 12 | Quincy | IL | 62301 |
| Teel | Don | | 1967 - 1999 | Yes | (309) 456-3518 | 9150 Highway 9 | Sciota | IL | 61475 |

Jobsite: State Of Illinois Fish Hatchery Mainto, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kuchler | William | | 1977 - 1997 | Yes | (727) 862-1044 | 12712 Willowdale Way | Hudson | FL | 34667 |
| Lawless | Anthony | | 1981 - 1983 | Yes | (309) 697-0117 | 4718 Meadow Lane | Bartonville | IL | 61607 |
| Poshard | James | | 1987 - 1992 | Yes | (618) 276-4447 | PO Box 265 | Equality | IL | 62934 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Service Pipe Line Manhattan, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ardaugh | William | | 1947 - 1965 | Yes | (815) 478-3419 | 15651 W Waterford Lane | Manhatta n | IL | 60442 |

Jobsite: Residential Sites Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Byttow | Norman | | 1950 - 1985 | Yes | (708) 757-1761 | 21211 Lisa Lane | Steger | IL | 60475 |
| Rogers | John | | 1946 - 1953 | Yes | (309) 335-6067 | 4274 Sage Wood Road | Galesbur g | IL | 61401 |
| Rogers | John | | 1947 - 1958 | Yes | (309) 335-6067 | 4274 Sage Wood Road | Galesbur g | IL | 61401 |

Jobsite: Manteno State Hospital Manteno, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Edbrooke | Richard | | 1972 - 1974 | Yes | (217) 388-7923 | 204 N Hunt Street | Melvin | IL | 60952 |
| Walker | Clarence | | 1959 - 1989 | Yes | (815) 450-6085 | 3317 N 17120 E Road | Momence | IL | 60954 |

Jobsite: Archer Daniels Chemical Mapleton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gard | Leslie | | 1971 - | Yes | (309) 697-4941 | 210 Winston Lane | Bartonvill e | IL | 61607 |
| Kingsley | Don | | 1965 - 1967 | Yes | (309) 647-7713 | 24387 N Carver Road | Canton | IL | 61520 |
| Lawless | Anthony | | 1965 - 1965 | Yes | (309) 697-0117 | 4718 Meadow Lane | Bartonvill e | IL | 61607 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Archer Daniels Chemical Mapleton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Lyons | Richard | | 1960s - 1970s | Yes | (309) 682-4801 | 501 E Virginia | Peoria | IL | 61603 |

Jobsite: Ashland Chemical Mapleton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gard | Leslie | | 1967 - 1968 | Yes | (309) 697-4941 | 210 Winston Lane | Bartonville | IL | 61607 |
| Gard | Leslie | | 1971 - 1972 | Yes | (309) 697-4941 | 210 Winston Lane | Bartonville | IL | 61607 |
| Johnston | John | | | Yes | (608) 752-0715 | 3607 Burdick Road | Janesville | WI | 53545 |

Jobsite: Caterpillar Foundry Mapleton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bell | Burl | | | Yes | (606) 387-9261 | 1751 Jones Mill Road | Albany | KY | 42602 |
| Branchfield | Del | Georgia Pacific joint compound | 1967-1979 | Yes | (309) 369-6906 | 29669 E. County Road 2500 N | Manito | IL | 61546-8813 |
| Brooks | Ray | Carey block insulation, millboard, pipe covering, and insulating cement | 1970s-1980s | Yes | (618) 997-2751 | 1101 W Maine Apt 405 | Marion | IL | 62959 |
| Brooks | Ray | Georgia Pacific All-Purpose joint compound, Kalite, Ready Mix joint compound, spackling and topping | 1970s-1980s | Yes | (618) 997-2751 | 1101 W Maine Apt 405 | Marion | IL | 62959 |
| Doubet | Lyle | | | Yes | (309) 362-2410 | 1416 Holiday Lane | Trivoli | IL | 61569 |
| Gard | Leslie | Westinghouse products | | Yes | (309) 697-4941 | 210 Winston Lane | Bartonville | IL | 61607 |
| Grier | Thomas | | | Yes | (309) 635-5535 | PO Box 5165 | Morton | IL | 61550 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Caterpillar Foundry Mapleton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Grier | Thomas | Georgia Pacific products | | Yes | (309) 635-5535 | PO Box 5165 | Morton | IL | 61550 |
| Grier | Thomas | Westinghouse products | | Yes | (309) 635-5535 | PO Box 5165 | Morton | IL | 61550 |
| Mingus | James | Westinghouse heat wrap, Micarta board, and Bakelite | | Yes | (309) 697-6121 | 7314 W Tuscarora Road | Mapleton | IL | 61547 |
| Stranz | Larry | Westinghouse switchgear, terminal blocks, breakers, transformers | 1970s-1980s | Yes | (309) 697-1534 | 4520 Ducharme | Bartonville | IL | 61607 |

Jobsite: Caterpillar Mapleton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Craddock | John | | | Yes | (309) 613-7142 | 21906 Oak St. | Topeka | IL | 61567 |
| Craddock | John | | | Yes | (309) 697-1421 | 850 S Kim Moor Road | Peoria | IL | 61605 |
| Gum | Earl | | | Yes | (309) 347-2794 | 24 Oak Hill Court | Pekin | IL | 61554 |
| Jennings | Billy | | | Yes | (309) 343-6904 | 535 Arnold Street | Galesburg | IL | 61401-4005 |
| La Hood | Harry | | | Yes | (309) 688-0288 | 1407 NE Rock Island Avenue | Peoria | IL | 61603-2252 |
| Matlock | Jackie | | | Yes | (309) 698-1130 | 228 Monson St | East Peoria | IL | 61611 |
| Sangalli | Jack | | | Yes | (863) 465-5261 | 24 Beachfront Lane | Lake Placid | FL | 33852 |
| Smith | Leo | | 1972 - 1972 | Yes | (217) 783-2527 | PO Box 171 | Cowden | IL | 62422 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Lonsa & Shearex Mapleton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hamann | Kenneth | | 1956 - 1956 | Yes | (309) 699-6144 | 2107 Bloomington Road | East Peoria | IL | 61611 |
| Riley | Robert | | 1959 - 1995 | Yes | (573) 435-6419 | 16795 County Road #6240 | Edgar Springs | MO | 65462 |

Jobsite: Mapleton Power Station Mapleton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Teel | Don | | 1983 - 1990 | Yes | (309) 456-3518 | 9150 Highway 9 | Sciota | IL | 61475 |

Jobsite: Northern Petroleum Chemical Mapleton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McGrew | Jim | | | No | (309) 266-5896 | 200 Norwood St E | Morton | Il | 61550 |

Jobsite: Sherex Ref Mapleton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Martin | Raymond | | | No | (390) 348-3468 | | | | |
| Sweckard | Gerald | | | Yes | (309) 359-8549 | 408 W Fourth | Mackinaw | IL | 61755 |

Jobsite: Wipco Mapleton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Fisher | Pascal | | 1966 - 1996 | Yes | (309) 353-6522 | 407 Sherwood | Pekin | IL | 61554 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Bentley Fish Marathon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Frattini | James | | 1968 - 1985 | Yes | (815) 545-0000 | 301 Muehl Drive Apt 8 | Lockport | IL | 60441 |
| Geiger | Paul | | - | Yes | (815) 434-3657 | 756 Guthrie St | Ottawa | IL | 61350 |

Jobsite: Marcell Nuclar Plant Marcell, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hull | David | | 1966 - 1989 | Yes | (708) 335-2854 | 16762 Trapet | Hazel Crest | IL | 60429-1316 |

Jobsite: Bank of Marion Marion, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Kenneth | | 1973 - 1975 | Yes | (618) 964-1906 | 3232 Alum Cave Road | Marion | IL | 62959 |

Jobsite: Carpenters Union #638 Marion, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Beers | Donald | | 1972 - 2006 | Yes | (618) 889-5801 | 15299 Harris School Road | Johnston City | IL | 62951 |

Jobsite: Fischer Body Marion, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Percy | Warren | | - | Yes | (765) 664-9567 | 2018 N Fairfield Drive | Marion | IN | 46953 |
| Shepherd | Barbara | | 1979 - 1981 | Yes | (815) 723-7525 | 805 E. Washington St | Joliet | IL | 60433 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Jefferson School Marion, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Kenneth | | 1959 - 1960 | Yes | (618) 964-1906 | 3232 Alum Cave Road | Marion | IL | 62959 |

Jobsite: Lake Of Egypt Power Station Marion, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Barnett | Jack | | | No | (618) 995-9190 | 2490 DEER RIDGE RD | Gorville | IL | 62939 |
| Denning | Lonnie | | 1964 - 1998 | Yes | (618) 735-2531 | 246 Pine Shore Drive # 51 | Carbondale | IL | 62902 |
| Pressley | Charles | | 1962 - 1962 | Yes | (618) 993-3360 | 2006 Spring Garden Road | Marion | IL | 62959 |
| Wuest | James | | 1963 - 1968 | Yes | (618) 687-4729 | PO Box 1018 | Murphysboro | IL | 62966 |

Jobsite: Lincoln School Marion, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Kenneth | | 1966 - 1968 | Yes | (618) 964-1906 | 3232 Alum Cave Road | Marion | IL | 62959 |

Jobsite: LongFellow School Marion, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Kenneth | | 1958 - 1958 | Yes | (618) 964-1906 | 3232 Alum Cave Road | Marion | IL | 62959 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Marion Federal Prison Marion, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Barnett | Jimmie | | 1968 - 1972 | Yes | (618) 995-2260 | 505 W Royal Avenue | Goreville | IL | 62939 |

Jobsite: Marion High School Marion, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Kenneth | | 1964 - 1965 | Yes | (618) 964-1906 | 3232 Alum Cave Road | Marion | IL | 62959 |

Jobsite: Olin Marion, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Alley | Steve | | 1958 - 1965 | Yes | (618) 687-1190 | 17 Candy Lane | Murphysboro | IL | 62966 |
| Barnett | Jimmie | | 1970 - 1982 | Yes | (618) 995-2260 | 505 W Royal Avenue | Goreville | IL | 62939 |
| Miller | Kenneth | | 1956 - 1957 | Yes | (618) 964-1906 | 3232 Alum Cave Road | Marion | IL | 62959 |
| Miller | Kenneth | | 1969 - 1972 | Yes | (618) 964-1906 | 3232 Alum Cave Road | Marion | IL | 62959 |
| Rice | Vernon | | 1967 - 1969 | Yes | (618) 435-0959 | PO Box 424 | Mulkeytown | IL | 62865 |

Jobsite: Ordell Aluminum Marion, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hankins | Charles | | 1994 - 1996 | Yes | (618) 524-2372 | 60 Forest Circle | Metropolis | IL | 62960 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: REA Power Station Marion, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Barnett | Jimmie | | 1975 - 1995 | Yes | (618) 995-2260 | 505 W Royal Avenue | Goreville | IL | 62939 |
| Elliott | Douglas | | 1978 - 1978 | Yes | (618) 942-6806 | PO Box 142 | Energy | IL | 62933 |
| Hankins | Charles | | 1988 - 1988 | Yes | (618) 524-2372 | 60 Forest Circle | Metropolis | IL | 62960 |
| Hoke | Robert | | 1989 - 1989 | Yes | (618) 544-2241 | 401 E Clearwater | Robinson | IL | 62454 |
| Pappas | Jerry | | 1976 - 1977 | Yes | (618) 996-2074 | 17465 Canaville Road | Creal Springs | IL | 62922 |
| Rice | Vernon | | 1973 - 1989 | Yes | (618) 435-0959 | PO Box 424 | Mulkeytown | IL | 62865 |

Jobsite: Universal Match Marion, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Alley | Steve | | 1958 - 1961 | Yes | (618) 687-1190 | 17 Candy Lane | Murphysboro | IL | 62966 |
| Goessman | Lorene | | 1953 - 1954 | Yes | (618) 656-6903 | 3411 Glennoak Drive | Edwardsville | IL | 62025 |

Jobsite: VA Hospital Marion, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Pappas | Jerry | | 1971 - 1973 | Yes | (618) 996-2074 | 17465 Canaville Road | Creal Springs | IL | 62922 |
| Rice | Vernon | | 1972 - 1974 | Yes | (618) 435-0959 | PO Box 424 | Mulkeytown | IL | 62865 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Beker Chemical Marseilles, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|-------------------------------------------|---------------|---------|------|-----|-----|
| Palsgrove | Joseph | | 1970 - 1996 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1980 - 1980 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |

Jobsite: Certain T. Marseilles, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|-------------------------------------------|---------------|---------|------|-----|-----|
| Bailey | Samuel | | 1958 - 1958 | Yes | (815) 357-8545 | 171 Valley View Drive | Seneca | IL | 61360 |

Jobsite: Certintied Roofing Marseilles, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|-------------------------------------------|---------------|---------|------|-----|-----|
| Maltas | Dale | | 1954 - 1954 | Yes | (815) 795-4050 | 665 Clark St - Apt 1 | Marseilles | IL | 61341-1333 |

Jobsite: Hooker Chemicals Marseilles, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|-------------------------------------------|---------------|---------|------|-----|-----|
| Allen | Robert | | 1968 - 1969 | Yes | (815) 433-2457 | 1840 N2871STRD | Ottawa | IL | 61350 |
| Allen | Robert | | 1973 - 1976 | Yes | (815) 433-2457 | 1840 N2871STRD | Ottawa | IL | 61350 |
| Norberg | Howard | | 1980 - 1980 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Illinois Nitrogen Marseilles, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McDonald | Gene | | 1983 - 1983 | Yes | (956) 423-3870 | 507 Roath Street | Marseilles | IL | 61341 |
| Muffler | William | | 1964 - 1978 | Yes | (815) 357-6228 | PO Box 722 | Seneca | IL | 61360 |
| Oberholtzer | Arthur | | | Yes | (815) 883-9640 | 211 E Florence | Oglesby | IL | 61348 |
| Walsh | Gerald | | 1960 - 1961 | Yes | (815) 496-2501 | 3730 E 25th Road | Serena | IL | 60549 |

Jobsite: Marseilles Grade School Marseilles, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bailey | Samuel | | 1961 - 1961 | Yes | (815) 357-8545 | 171 Valley View Drive | Seneca | IL | 61360 |

Jobsite: Nabisco Marseilles, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Almeda | Trini | | 1966 - 1992 | Yes | (815) 667-5048 | PO Box 123 | Utica | IL | 61373 |
| Bailey | Samuel | | 1957 - 1957 | Yes | (815) 357-8545 | 171 Valley View Drive | Seneca | IL | 61360 |
| Barr | James | | - | Yes | (815) 434-6949 | 977 Bergen Avenue | Ottawa | IL | 61350 |
| Buchanan | Howard | | - | Yes | (815) 343-5369 | 135 North Street | Marseilles | IL | 61341 |
| Coffey | Floyd | | 1965 - 1965 | Yes | (815) 433-5558 | 1769 N 2759th Road | Ottawa | IL | 61350-9375 |
| Engel | Nicholas | | 1967 - 1996 | Yes | (815) 433-0851 | | | | |
| Graham | Lawrence | | 1974 - 1975 | Yes | (815) 685-3339 | 2327 8th Street | Peru | IL | 61354 |
| Richards | Aloysious | | 1949 - 1987 | Yes | (815) 838-5402 | 16228 163rd Street | Lockport | IL | 60441 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Nabisco Marseilles, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Walsh | Gerald | | 1962 - 1968 | Yes | (815) 496-2501 | 3730 E 25th Road | Serena | IL | 60549 |

Jobsite: National Biscuit Marseilles, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Maltas | Dale | | 1965 - 1965 | Yes | (815) 795-4050 | 665 Clark St - Apt 1 | Marseilles | IL | 61341-1333 |
| Muffler | William | | 1957 - 1959 | Yes | (815) 357-6228 | PO Box 722 | Seneca | IL | 61360 |

Jobsite: National Phosphate Marseilles, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bailey | Samuel | | 1961 - 1961 | Yes | (815) 357-8545 | 171 Valley View Drive | Seneca | IL | 61360 |
| Johnson | Lowell | | 1965 - 1966 | Yes | (815) 434-4226 | 1137 W. Washington St. | Ottawa | IL | 61350 |
| McDonald | Gene | | | Yes | (956) 423-3870 | 507 Roath Street | Marseilles | IL | 61341 |
| Ray | Michael | | - | Yes | (815) 664-4588 | 121 Luce Street | Dalzell | IL | 61320 |

Jobsite: Velco Chem Marshall, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Barkley | Frank | | 1954 - 1956 | Yes | (812) 299-9230 | 3399 E Harlan Drive | Terre Haute | IN | 47802 |
| Switzer | Carl | | 1950 - 1996 | Yes | (812) 535-3125 | 3461 St. Marys Rd. - Apt. # 305 | West Terre Haute | IN | 47885 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Velco Chem Marshall, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Switzer | Paul | | - | Yes | (812) 234-9352 | 2900 S Ninth Street | Terre Haute | IN | 47802-3812 |

Jobsite: Velsicol Chemical Marshall, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Baughman | Howard | | 1948 - 1949 | Yes | (812) 397-5928 | PO Box 118 | Shelburn | IN | 47879 |
| Davis | Harold | | 1955 - 1985 | Yes | (812) 234-1326 | 103 N 35th Street | Terre Haute | IN | 47803 |
| Dowell | Richard | | 1965 - 1996 | Yes | (812) 898-2016 | 1075 W Sutliff Drive | Terre Haute | IN | 47802 |
| Foster | David | | 1960 - 1970 | Yes | | 247 N Providence Place | West Terre Haute | IN | 47885 |
| Miller | Alfred | | 1963 - 1996 | Yes | (812) 672-4718 | 132 S 22nd Street | Terre Haute | IN | 47803 |
| Murray | David | | 1948 - 1995 | Yes | (618) 544-8058 | 10187 E 1325th Avenue | Robinson | IL | 62454-4110 |
| Porter | Virgil | | 1967 - 1997 | Yes | (217) 870-6071 | 220 Lee Avenue | West Terre Haute | IN | 47885 |
| Sanger | Donald | | 1961 - 1996 | Yes | (217) 382-4820 | 12502 E. 1100th Road | Martinsville | IL | 62442-3038 |
| Switzer | Paul | | 1963 - | Yes | (812) 234-9352 | 2900 S Ninth Street | Terre Haute | IN | 47802-3812 |
| Tackett | Charles | | - | Yes | (812) 533-8864 | 504 S Ninth Street | West Terre Haute | IN | 47885 |
| Wheat | Thomas | | 1961 - 1990 | Yes | (765) 832-3023 | PO Box 95 | Shepardsville | IN | 47880 |
| White | Gerald | | 1969 - 1995 | Yes | (812) 443-5573 | 1447-W CR 800-N | Brazil | IN | 47834 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Ohio Oil Martinsville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Fleschner | Ernest | | 1948 - 1950 | Yes | (812) 299-4226 | 4752 S. Lock | Terre Haute | IN | 47802 |

Jobsite: Anaconda Brass Mattoon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Whiteman | Robert | | 1963 - 1963 | Yes | (217) 423-5409 | 2225 Oaklawn Drive | Decatur | IL | 62526 |

Jobsite: General Electric Plant Mattoon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Clark | George | | 1962 - 1978 | Yes | (217) 345-3321 | 10 Clear Creek Drive | Neoga | IL | 62447 |
| Clark | George | | 1970s - | Yes | (217) 345-3321 | 10 Clear Creek Drive | Neoga | IL | 62447 |
| Lamar | Paul | | 1968 - 1969 | Yes | (217) 443-2166 | | Danville | IL | 61832 |
| Reinhardt | Gary | | 1988 - 1988 | Yes | (217) 864-3577 | 3970 S Mount Zion Road | Decatur | IL | 62521 |

Jobsite: Kent Labor Mattoon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Balch | Max | | 1955 - 1960 | Yes | (217) 258-7872 | 621 Dakota Avenue | Mattoon | IL | 61938 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Shara Bush Hospital Mattoon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Posteher | Philip | | 1980 - 1990 | Yes | (217) 562-4432 | 2603 E 400 N Road | Pana | IL | 62557 |

Jobsite: 12 Story Office Building Maywood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Oleferchik | William | | 1972 - 1973 | Yes | (630) 551-4356 | 7 Bednarcik Ct | Oswego | IL | 60543-9736 |

Jobsite: Hines Veterans Hospital Maywood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Doyle | John | | 1988 - 1989 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Oleferchik | William | | 1975 - | Yes | (630) 551-4356 | 7 Bednarcik Ct | Oswego | IL | 60543-9736 |

Jobsite: Loyola University Medical Center Maywood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Casey | William | | 1974 - 1974 | Yes | (352) 522-0141 | 2207 W. Tacoma Dr. | Citrus Springs | FL | 34434 |
| Oleferchik | William | | 1982 - | Yes | (630) 551-4356 | 7 Bednarcik Ct | Oswego | IL | 60543-9736 |
| Sangalli | Jack | | 1986 - 1986 | Yes | (863) 465-5261 | 24 Beachfront Lane | Lake Placid | FL | 33852 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Riveredge Hospital Maywood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Oleferchik | William | | 1994 - | Yes | (630) 551-4356 | 7 Bednarcik Ct | Oswego | IL | 60543-9736 |

Jobsite: Armour McCook, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | 1960 - 1965 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |

Jobsite: Electromotive Pant McCook, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bell | Louise | | 1972 - 2005 | Yes | (708) 389-3299 | 1315 W 123rd Street | Calumet Park | IL | 60827 |
| Bowen | Larry | | | No | (630) 698-2229 | | | | |
| Holston | Willie | | 1973 - 2003 | Yes | (601) 291-4111 | 1881 W Airport Freeway Apt. 313 | Euless | TX | 76040 |
| Zielinski | Edward | | 1960s - 1960s | Yes | (708) 687-8776 | 6127 Brookwood Drive | Oak Forest | IL | 60452 |

Jobsite: Reynold's Metals Co. McCook, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Zuccarelli | Michael | | 1953 - 1988 | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Reynolds Aluminum McCook, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aichele | John | | 1965 - 1965 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |
| Alden | Carl | | 1964 - 1965 | Yes | (708) 479-4717 | 11524 Swinford Lane | Mokena | IL | 60448 |
| Ayres | Larry | | 1965 - 1997 | Yes | (815) 485-0663 | 1826 Foxwood Drive | New Lenox | IL | 60451 |
| Bagan | Anthony | | 1993 - 1996 | Yes | (219) 365-4349 | 7897 W 82 Court | Crown Point | IN | 46307 |
| Bruner | Freddie | | 1960 - 1965 | Yes | (815) 476-6705 | PO Box 354 | Wilmington | IL | 60481 |
| Chester | William | | 1970 - 1975 | Yes | (708) 425-2580 | 9728 S Menard Avenue | Oaklawn | IL | 60453 |
| Courtney | Harold | | 1967 - 1967 | Yes | (602) 438-1016 | 2609 W Southern Avenue | Tempe | AZ | 85282-4222 |
| Doyle | Leo | | - | Yes | (708) 479-5172 | 10041 Cromwell Lane | Mokena | IL | 60448 |
| Folena | Richard | | 1967 - 1967 | Yes | (773) 481-9745 | 6011 N Kilbourn | Chicago | IL | 60646 |
| Green | John | | 1972 - 1979 | Yes | (630) 968-1381 | 7050 Brighton | Woodridge | IL | 60517 |
| Kirby | Thomas | | 1970 - 1970s | Yes | (574) 867-5593 | 1840 N 800 E | Grovertown | IN | 46531 |
| Morgan | Roy | | 1955 - 1996 | Yes | (815) 723-9864 | 1910 Inner Circle Drive | Crest Hill | IL | 60435 |
| Pauley | Frank | | 1946 - 1993 | Yes | (773) 469-3843 | 6433 W 64th Place | Chicago | IL | 60638 |
| Ricci | Junior | | 1957 - 1957 | Yes | (715) 359-9918 | 2510 Sternberg Avenue | Schofield | WI | 54476 |
| Richards | Aloysious | | 1949 - 1987 | Yes | (815) 838-5402 | 16228 163rd Street | Lockport | IL | 60441 |
| Rosenbach | George | | 1960 - 1970 | Yes | (219) 759-3500 | 464 W 600N | Valparaiso | IN | 46385 |
| Scanlon | Daniel | | 1990 - 1999 | Yes | (630) 922-9486 | 2603 Cedar Glade Drive Unit103 | Naperville | IL | 60564 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Reynolds Aluminum McCook, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Seguin | James | | 1974 - 1974 | Yes | (815) 545-1196 | 406 Hemlock | Petersburg | IL | 62675 |
| Sexton | John | | 1966 - 1994 | Yes | (708) 301-7193 | 13961 W Timerlane Court | Lockport | IL | 60441 |
| Vik | Carl | | 1979 - 1980 | Yes | (708) 448-0943 | 2600 Harden Blvd. Lot 39 | Lakeland | FL | 33803 |
| Ward | Ronald | | 1960 - 1985 | Yes | (630) 243-9345 | 1356 Overton Drive | Lemont | IL | 60439-8455 |
| Wynkoop | Gary | | 1964 - 1996 | Yes | (219) 465-1530 | 201 Mayfield | Valparaiso | IN | 46383 |

Jobsite: McHenry Hospital McHenry, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kostal | Michael | | 1973 - 1973 | Yes | (231) 813-4398 | 5273 W Tyler Road | Hart | MI | 49420 |

Jobsite: Basket Factory Mcleansboro, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Phelps | Ralph | | 1962 - 1966 | Yes | (618) 773-4321 | Rural Route 5 Box 2001 | Dale | IL | 62859 |

Jobsite: Grade Schools Mcleansboro, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hill | John | | 1954 - 1954 | Yes | (618) 375-7654 | 506 S. Court | Grayville | IL | 62844 |
| Hill | Larry | | 1962 - 1964 | Yes | (618) 375-7129 | PO Box 61 | Grayville | IL | 62844 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

**Jobsite: Apex Electric Company Chicago, IL**

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Brennan | Thomas | | 1971 - 1971 | Yes | (815) 485-3899 | 3212 Hickory Creek Drive | New Lenox | IL | 60451 |

**Jobsite: GTE Melrose Park, IL**

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | 1976 - 1986 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |

**Jobsite: Gottlieb Hospital Melrose Park, IL**

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Wende | Robert | | 1971 - 1971 | Yes | (623) 214-9677 | 16164 West Vista North Drive | Sun City West | AZ | 85375 |

**Jobsite: International Harvester Melrose Park, IL**

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ayres | Larry | | 1965 - 1992 | Yes | (815) 485-0663 | 1826 Foxwood Drive | New Lenox | IL | 60451 |
| Cleinmark | Clyde | | 1966 - 1979 | Yes | (309) 862-0030 | 605 Pine St. Lot 131 | Normal | IL | 61761 |
| Meintanis | James | | 1955 - 1990 | Yes | (708) 636-2566 | 10415 Knox Avenue | Oak Lawn | IL | 60453 |
| Short | Robert | | 1955 - 1994 | Yes | (847) 458-4856 | 9416 2nd Avenue | Cary | IL | 60013-1839 |
| Zuccarelli | Michael | | 1953 - 1988 | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Luce Stevenson Melrose Park, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aimaro | Joseph | | 1990 - 1990 | Yes | (815) 726-3787 | 1000 Sherman Street | Joliet | IL | 60433 |

Jobsite: National Casting Corporation Melrose Park, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cyphert | John | | 1958 - 1999 | Yes | (219) 988-4415 | 44 Cedar Lane | Dyer | IN | 46311 |
| Ellis | Elder | | 1987 - 1999 | Yes | (773) 863-0710 | 7826 S. Sawyer Ave. | Chicago | IL | 60652 |

Jobsite: Rauland Melrose Park, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McClain | Wallace | | 1960 - 1997 | Yes | (815) 357-8093 | 2904 E. 29th Rd. | Seneca | IL | 61360 |

Jobsite: Menard Correctional Center Menard, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Coopman | Robert | | | No | 618-965-3252 | | | | |
| Fischer | Edward | | | No | 618-8265021 | | | | |
| Salger | Elsie | | | No | | | | | |
| Schnider | Egan | | | No | | | | | |
| Witbart | Richard | | | No | 618-965-3793 | 604 S Garfield St | Steeleville | IL | 62288 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Del Monte Mendota, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Almeda | Trini | | 1966 - 1992 | Yes | (815) 667-5048 | PO Box 123 | Utica | IL | 61373 |
| Engel | Nicholas | | 1967 - 1996 | Yes | (815) 433-0851 | | | | |
| Hess | Teddie | | 1965 - 1997 | Yes | (352) 759-2658 | 54700 Park Road | Astor | FL | 32102 |
| Johnson | Melvin | | 1966 - 1996 | Yes | (815) 397-6362 | 6362 Charles Street | Rockford | IL | 61108 |
| Kennedy | Everett | | 1968 - 1994 | Yes | (815) 433-2101 | 1570 N. 30th Rd - Unit 10 | Ottawa | IL | 61350-9664 |
| Miller | Jerry | | 1969 - 1996 | Yes | (815) 434-3303 | 2100 N 2753 Road | Ottawa | IL | 61350 |

Jobsite: HD Hume Mendota, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Swanson | James | | 1961 - 1963 | Yes | (815) 875-2969 | 521 Park Avenue W | Princeton | IL | 61356 |

Jobsite: Mendota Hospital Mendota, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Carlson | Fred | | 1955 - 1955 | Yes | (815) 874-8146 | 5000 Blackhawk Road | Rockford | IL | 61109 |
| Ray | Michael | | | Yes | (815) 664-4588 | 121 Luce Street | Dalzell | IL | 61320 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Motor Wheel Mendota, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Barr | James | | 1975 - 1976 | Yes | (815) 434-6949 | 977 Bergen Avenue | Ottawa | IL | 61350 |

Jobsite: Merdosia Grade School Merdosia, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Morthole | Edward | | 1950 - 1950 | Yes | (217) 245-4760 | 1770 Frank Scott Parkway E | O'Fallon | IL | 62269 |

Jobsite: Meredosia Chemical Meredosia, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bays | James | | 1960 - 1996 | Yes | (812) 894-3151 | 8025 E Oregon Church Road | Terre Haute | IN | 47802 |
| McKee | James | | 1966 - 1996 | Yes | (309) 647-7793 | 1313 E Chestnut Street | Canton | IL | 61520 |
| Teel | Don | | 1991 - 1996 | Yes | (309) 456-3518 | 9150 Highway 9 | Sciota | IL | 61475 |
| Thompson | Curtis | | 1968 - 1982 | Yes | (217) 458-2823 | 2824 Adkins Beach Road | Chandlerville | IL | 62627 |
| Thompson | Curtis | | 1973 - 1975 | Yes | (217) 458-2823 | 2824 Adkins Beach Road | Chandlerville | IL | 62627 |

Jobsite: Meredosia Power Station , IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Green | Robert | | 1953 - 1954 | Yes | (309) 764-5031 | 522-30 Avenue | Moline | IL | 61265 |
| Reinhardt | Gary | | 1962 - 1963 | Yes | (217) 864-3577 | 3970 S Mount Zion Road | Decatur | IL | 62521 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Meredosia Power Station Meredosia, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Alfred | | 1963 - 1996 | Yes | (812) 672-4718 | 132 S 22nd Street | Terre Haute | IN | 47803 |
| Morthole | Edward | | 1940 - 1940 | Yes | (217) 245-4760 | 1770 Frank Scott Parkway E | O'Fallon | IL | 62269 |
| Pleasant | Robert | | 1957 - 1995 | Yes | (618) 569-9256 | 16062 N 800th Street | Robinson | IL | 62454 |
| Ridge | George | | 1950 - 1990 | Yes | (812) 268-3174 | PO Box 46 | Paxton | IN | 47865-0046 |
| Snyder | Kenneth | | 1958 - 1991 | Yes | (217) 222-2808 | 2305 S 12 | Quincy | IL | 62301 |

Jobsite: Allied Chemical Metropolis, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Barnett | Jimmie | | 1985 - 1985 | Yes | (618) 995-2260 | 505 W Royal Avenue | Goreville | IL | 62939 |
| Hankins | Charles | | 1974 - 1995 | Yes | (618) 524-2372 | 60 Forest Circle | Metropolis | IL | 62960 |
| Rothe | Carl | | 1960 - 1961 | Yes | (618) 684-4278 | 1310 N 16th Street | Murphysboro | IL | 62966 |
| Woodmaster | Charles | | 1970 - 1970 | Yes | (219) 733-9561 | 202 E. Cross Street | Wanatah | IN | 46390-9670 |

Jobsite: Metropolis Hospital Metropolis, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hankins | Charles | | 1982 - 1982 | Yes | (618) 524-2372 | 60 Forest Circle | Metropolis | IL | 62960 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Metropolis Post Office Metropolis, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hankins | Charles | | 1966 - 1966 | Yes | (618) 524-2372 | 60 Forest Circle | Metropolis | IL | 62960 |

Jobsite: Clark Oil Midlothian, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Van Drunen | Robert | | 1963 - 1964 | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Wiseman | Donald | | 1957 - | Yes | (262) 763-3713 | 513 Tower Street | Burlington | WI | 53105 |

Jobsite: Eagle Warehouse Milan, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cook | Robert | | 1967 - | Yes | (309) 596-2574 | 1606 20th Avenue | Viola | IL | 61486 |

Jobsite: Kraft Milledgeville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hansen | Thomas | | 1968 - 1968 | Yes | (414) 453-5685 | 7901 W National Avenue Unit 13 | Milwaukee | WI | 53214 |

Jobsite: Stepan Chemical Elwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Koren | Jeffrey | | 1970s - | Yes | (815) 478-3880 | 16855 Brown Rd. | Manhattan | IL | 60442 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Stepan Chemical Millsdale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Aichele | John | | 1979 - 1979 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |
| Aimaro | Joseph | | 1952 - 1961 | Yes | (815) 726-3787 | 1000 Sherman Street | Joliet | IL | 60433 |
| Ayres | Larry | | 1965 - 1997 | Yes | (815) 485-0663 | 1826 Foxwood Drive | New Lenox | IL | 60451 |
| Czibor | Louie | | 1967 - 1997 | Yes | (815) 741-9447 | 2013 Leness Lane | Crest Hill | IL | 60435 |
| Joyce | Michael | | 1962 - 1962 | Yes | (815) 237-2219 | PO Box 463 | S Wilmington | IL | 60474-0463 |
| Krik | Charles | | 1954 - 1996 | Yes | (815) 458-0425 | 405 W. 3rd St. | Braidwood | IL | 60408 |
| Lopykinski | Joseph | | - | Yes | (815) 722-6880 | 1823 Highland Avenue | Crest Hill | IL | 60403 |
| Lopykinski | Joseph | | 1957 - 1960 | Yes | (815) 722-6880 | 1823 Highland Avenue | Crest Hill | IL | 60403 |
| Masura | Joseph | | 1975 - 1976 | Yes | (815) 727-2787 | 2519 Erskine Road | Joliet | IL | 60433 |
| Meyers | Frank | | 1981 - 1990 | Yes | (239) 278-0272 | 17100 Terraverde Cir. - Apt. 2505 | Fort Myers | FL | 60046 |
| Packley | Wilson | | 1965 - 1996 | Yes | (870) 431-8352 | 4747 Highway 178 W | Lakeview | AR | 72642-7005 |
| Stimac | Charles | | 1970 - 1990 | Yes | (815) 744-2324 | 306 Cedar Lane | Shorewood | IL | 60431 |

Jobsite: Northern Petroleum chemical Minooka, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Martin | Ray | | 1977 - 1978 | Yes | (219) 922-1824 | 803 E Columbia Avenue | Griffith | IN | 46319 |
| Wright | Deon | | 1968 - 1970 | Yes | (910) 295-3784 | 2043 Linden Road | Aberdeen | NC | 28315 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Wild Masonry Moline, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Engeseth | Elmer | | 1960 - 1973 | Yes | (608) 576-5005 | 6669 Travelers Trail | Windsor | WI | 53598 |

Jobsite: Batnes Moline, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Geiger | Paul | | - | Yes | (815) 434-3657 | 756 Guthrie St | Ottawa | IL | 61350 |
| Pena | Al | | 1969 - 1983 | Yes | (219) 844-2454 | 6810 Maryland Avenue | Hammond | IN | 46323 |

Jobsite: International Harvester Moline, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Van Dolah | Vernon | Westinghouse products | 1980s | Yes | (319) 377-4780 | 1520 First Avenue | Marion | IA | 52302 |

Jobsite: International Havester Moline, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Burton | William | | - | Yes | (815) 729-2198 | 1507 Addleman | Joliet | IL | 60435 |
| Casey | Duane | | 1957 - 1957 | Yes | (815) 339-6604 | P O Box 241 | Mark | IL | 61340 |
| De Decker | James | | 1966 - 1975 | Yes | (309) 526-3949 | 1900 10th Street Apt 209 | Silvis | IL | 61282 |
| Wilson | Merle | | 1981 - 1981 | Yes | (319) 827-1690 | 1051 175th Street | Jesup | IA | 50648-9377 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: MPLS Moline Plant Moline, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kuck | Joseph | | 1946 - 1950 | Yes | (309) 742-2751 | P.O. Box 697 | Elmwood | IL | 61529 |

Jobsite: Moline High School Moline, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Green | Robert | | 1958 - | Yes | (309) 764-5031 | 522-30 Avenue | Moline | IL | 61265 |

Jobsite: Moline Lutheran Hospital Moline, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| De Decker | James | | 1951 - 1979 | Yes | (309) 526-3949 | 1900 10th Street Apt 209 | Silvis | IL | 61282 |

Jobsite: Moline Power Moline, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Powell | Dale | | 1950 - 1951 | Yes | (563) 259-8047 | PO Box 61 | Camanche | IA | 52730-0061 |
| Powell | Dale | | 1951 - 1951 | Yes | (563) 259-8047 | PO Box 61 | Camanche | IA | 52730-0061 |
| Powell | Dale | | 1951 - 1952 | Yes | (563) 259-8047 | PO Box 61 | Camanche | IA | 52730-0061 |

Jobsite: Quad City Construction Moline, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Crowley | John | | 1954 - 1955 | Yes | (812) 235-1709 | 2525 Dillman Street | Terre Haute | IN | 47802 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Tramco Moline, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kittleson | Alfred | | 1978 - 1979 | Yes | (563) 659-9384 | 1644 Highway 61 | Delmar | IA | 52037 |

Jobsite: Gamble Skogmo Warehouse Monmouth, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Whiteman | Robert | | 1952 - 1953 | Yes | (217) 423-5409 | 2225 Oaklawn Drive | Decatur | IL | 62526 |

Jobsite: Lewin Metals Monsanto, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Soulney | Donald | | 1951 - 1952 | Yes | (618) 235-8577 | 737 Vicksburg Drive | Belleville | IL | 62221 |

Jobsite: Monsanto Chemicals Monsanto, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Chapman | Joseph | | 1982 - | Yes | (618) 357-2819 | 209 W Randolph Street | Pinckneyville | IL | 62274 |
| Workman | John | | 1972 - 1973 | Yes | (217) 935-0472 | 8155 Reagan Road | Clinton | IL | 61727 |

Jobsite: Armour Grocery Products Montgomery, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | 1960 - 1986 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Masura | Joseph | | 1991 - 1991 | Yes | (815) 727-2787 | 2519 Erskine Road | Joliet | IL | 60433 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Armour Grocery Products Montgomery, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McClernon | Leroy | | 1974 - 1975 | Yes | (815) 857-3518 | P O Box 93 | Amboy | IL | 61310 |

Jobsite: Stanley Carter Caterpillar Montgomery, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Graham | Lawrence | | 1957 - 1957 | Yes | (815) 685-3339 | 2327 8th Street | Peru | IL | 61354 |

Jobsite: Western Electric Montgomery, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McNair | Mary | | 1969 - 1975 | Yes | (815) 727-4637 | 1093 Spring Green Dr. | Joliet | IL | 60433 |
| Shepherd | Barbara | | 1972 - 1978 | Yes | (815) 723-7525 | 805 E. Washington St | Joliet | IL | 60433 |

Jobsite: Residential Sites Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bytow | Norman | | 1950 - 1985 | Yes | (708) 757-1761 | 21211 Lisa Lane | Steger | IL | 60475 |
| Rogers | John | | 1946 - 1953 | Yes | (309) 335-6067 | 4274 Sage Wood Road | Galesburg | IL | 61401 |
| Rogers | John | | 1947 - 1958 | Yes | (309) 335-6067 | 4274 Sage Wood Road | Galesburg | IL | 61401 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Mooseheart Board Of Governors Mooseheart, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McClernon | Leroy | | 1987 - 1991 | Yes | (815) 857-3518 | P O Box 93 | Amboy | IL | 61310 |

Jobsite: Alumax Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Buie | Danial | | 1988 - 1988 | Yes | (502) 825-2911 | 325 South Main | Madisonville | KY | 42431 |
| Ferrari | Lawrence | | 1970 - 1971 | Yes | (815) 567-3037 | P.O. Box 37 | Campus | IL | 60920 |
| Guajardo | Guillermo | | 1984 - 1992 | Yes | (815) 727-9520 | 613 Chase Ave | Joliet | IL | 60432 |
| Levandowski | Jerome | | 1983 - 1983 | Yes | (815) 744-1213 | 511 Prospect Place | Joliet | IL | 60436 |
| Pavich | James | | 1992 - 1992 | Yes | (574) 249-0072 | 201 Monroe Street Apt 5 | Valparaiso | IN | 46383 |
| Person | Ethel | | 1984 - 1988 | Yes | (815) 722-1957 | 38 Crestwood Drive | Joliet | IL | 60432 |

Jobsite: Amax Aluminum Hill Products Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aichele | John | | 1965 - 1965 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |
| Bartlett | Thomas | | 1960 - 1969 | Yes | (630) 408-9047 | 2 S 145 Mayfield Lane | Glen Ellyn | IL | 60137 |
| Bumgardner | Charles | | 1966 - 1970 | Yes | (815) 634-4801 | 765 Rathburn | Coal City | IL | 60446 |
| Dancula | Michael | | 1977 - 1977 | Yes | (219) 696-6941 | 790 S. Lakeview Drive | Lowell | IN | 46356 |
| Elrod | Robert | | 1970 - 1979 | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Amax Aluminum Hill Products Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| George | Greg | | 1970 - 1974 | Yes | (219) 926-8893 | 106 W 850 N | Valparaiso | IN | 46385 |
| Graham | Lawrence | | 1974 - 1974 | Yes | (815) 685-3339 | 2327 8th Street | Peru | IL | 61354 |
| Grieff | Dale | | 1970s - 1970s | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |
| Janes | Rudolph | | 1973 - 1979 | Yes | (815) 272-7570 | PO Box 449 | Manhattan | IL | 60442-0449 |
| Madarik | Ronald | | 1968 - 1969 | Yes | (815) 485-3970 | 804 N Cedar | New Lenox | IL | 60451 |
| Norberg | Howard | | 1968 - 1968 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Ongenae | Terry | | 1977 - 1988 | Yes | (815) 729-3771 | 3571 Buck Street | Joliet | IL | 60431 |
| Overmeyer | Donald | | 1959 - 1999 | Yes | (219) 924-8119 | 602 N Cline | Griffith | IN | 46319 |
| Packley | Richard | | - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Riffice | John | | 1951 - 1995 | Yes | (708) 444-2962 | 117 Iliad Drive | Tinley Park | IL | 60477-4840 |
| Santerelli | Gerald | | 1970 - 1972 | Yes | (815) 478-5812 | 17315 Spangler Road | Elwood | IL | 60421 |
| Warbritton | Harold | | 1958 - 1960 | Yes | (217) 446-4156 | 1903 Meridian St. | Danville | IL | 61832 |

Jobsite: Armac Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Childs | Earl | | 1964 - 1995 | Yes | (219) 942-4011 | 1400 E Cleveland Avenue | Hobart | IN | 46342 |
| Grieff | Dale | | 1968 - 1968 | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |
| Grieff | Dale | | 1988 - 1963 | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Armac Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Lauzon | John | | 1975 - 1976 | Yes | (708) 479-4935 | 16051 S La Grange Road Apt 214 | Orland Park | IL | 60467 |
| Packley | Richard | | - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Ray | Michael | | - | Yes | (815) 664-4588 | 121 Luce Street | Dalzell | IL | 61320 |

Jobsite: Atomic Fuel Recovery Plant Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Apostolou | Antonio | | 1972 - 1972 | Yes | | P.O. Box 18 | Mykonos Island | Greec | 84600 |
| Cook | Jerry | | 1971 - 1982 | Yes | (708) 758-4393 | 21912 Merrill Avenue | Sauk Village | IL | 60411 |

Jobsite: Bechtel Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Fye | Richard | | 1959 - 1989 | Yes | (317) 457-6703 | 296 E 1300 S | Kokomo | IN | 46901 |
| Grieff | Dale | | 1988 - 1963 | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |
| McDonald | Gene | | 1980 - 1981 | Yes | (956) 423-3870 | 507 Roath Street | Marseilles | IL | 61341 |
| Norberg | Howard | | 1959 - 1959 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Packley | Richard | | - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: C F  Braun Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|----|
| Doyle | Leo | joint compound | 1970 - 1999 | Yes | (708) 479-5172 | 10041 Cromwell Lane | Mokena | IL | 60448 |

Jobsite: Collins Power Station Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|----|
| Aichele | John | joint compound | 1975-1980 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |
| Aichele | John | turbines | 1975-1980 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |
| Allen | Louis | | 1969 - | Yes | (520) 325-8943 | 3044 North Winstel Boulevard | Tucson | AZ | 85716 |
| Arnold | Donald | | - | Yes | (219) 942-6881 | 400 N. Lake Park Ave. - Apt. W2E | Hobart | IN | 46342 |
| Ayres | Larry | | 1965 - 1997 | Yes | (815) 485-0663 | 1826 Foxwood Drive | New Lenox | IL | 60451 |
| Ayres | Larry | | 1976 - 1979 | Yes | (815) 485-0663 | 1826 Foxwood Drive | New Lenox | IL | 60451 |
| Blegen | William | | | Yes | (815) 436-2840 | 4332 O'Sullivan Dr | Joliet | IL | 60431 |
| Brennan | Thomas | | | Yes | (815) 485-3899 | 3212 Hickory Creek Drive | New Lenox | IL | 60451 |
| Briesacher | Edward | | 1960 - 1991 | Yes | (219) 464-3013 | 232-S CR 300-W | Valparaiso | IN | 46383-9648 |
| Buchanan | Howard | | - | Yes | (815) 343-5369 | 135 North Street | Marseilles | IL | 61341 |
| Buchanan | Howard | | 1977 - 1980 | Yes | (815) 343-5369 | 135 North Street | Marseilles | IL | 61341 |
| Burton | William | | | Yes | (815) 729-2198 | 1507 Addleman | Joliet | IL | 60435 |
| Byrd | Robert | | 1951 - 1986 | Yes | | | | | |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Collins Power Station Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Casey | William | pipe covering, insulating cement | | Yes | (352) 522-0141 | 2207 W. Tacoma Dr. | Citrus Springs | FL | 34434 |
| Cassini | Eugene | dry mix, joint compound | 1975-1980 | No | (815) 634-4272 | | | | |
| Cassini | Eugene | turbines, micarta board | 1975-1980 | No | (815) 634-4272 | | | | |
| Copeland | Robert | | 1976 - 1977 | Yes | (815) 715-4624 | 9625 Knight Road | Grass Lake | MI | 49240 |
| Copeland | Robert | | 1980 - 1980 | Yes | (815) 715-4624 | 9625 Knight Road | Grass Lake | MI | 49240 |
| Cridge | Earl | | 1984 - 1985 | Yes | (815) 942-0021 | 101 Fawn Court | Morris | IL | 60450 |
| Dubrovich | Frank | | 1997 - 1997 | Yes | (815) 458-7754 | 196 Sunfish Circle | Wilmington | IL | 60481-8790 |
| Filippo | Raymond | | 1973 - 1973 | Yes | (708) 470-5252 | 17723 Pennsylvaivia Ct | Orland Park | IL | 60467 |
| Gettings | James | | 1985 - 1985 | Yes | (773) 675-5092 | 7638 South Carpenter | Chicago | IL | 60620 |
| Gorena | Eduardo | | 1979 - 1986 | Yes | 956-787-2273 | 231 E State Highway 495 Unit 2 | Alamo | TX | 78516 |
| Gregory | Ronald | | 1974 - 1975 | Yes | (815) 744-4824 | 2304 Orchard Lane | Joliet | IL | 60435 |
| Gregory | Ronald | | 1976 - | Yes | (815) 744-4824 | 2304 Orchard Lane | Joliet | IL | 60435 |
| Haskins | Harold | | 1955 - 1986 | Yes | (219) 252-2144 | 1066 Flamingo Lane | Tarpon Springs | FL | 34689 |
| Heath | Vance | | 1949 - 1980 | Yes | (815) 727-7291 | 405 Pico Street | Joliet | IL | 60436-3009 |
| Hickey | Elmer | | 1980 - | Yes | (815) 723-6408 | 2121 Elmwood Lane | Joliet | IL | 60433 |
| Hoye | James | | 1971 - 1975 | Yes | (815) 744-2629 | 420 E Bevan Drive | Joliet | IL | 60435 |
| Johnson | George | pumps, generators, turbines | mid-1970's - mid-1980's | Yes | (770) 886-0217 | 4147 Ivy Summit Court | Cumming | GA | 30041 |
| Jones | Raymond | conduit | 1967-1970 | Yes | (815) 467-5025 | 24311 S. Tryon St. | Channahon | IL | 60410 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Collins Power Station Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|-------------------------------------------|---------------|---------|------|-----|-----|
| Kindernay | Robert | | 1976 - 1977 | Yes | (574) 772-4016 | 6480 E. Ayres Drive | Knox | IN | 46534 |
| Krik | Charles | | 1954 - 1996 | Yes | (815) 458-0425 | 405 W. 3rd St. | Braidwood | IL | 60408 |
| Kupina | Anton | | 1947 - 1988 | Yes | (815) 730-9483 | 2899 Heritage Drive Apt 1B | Joliet | IL | 60435-0302 |
| Kupina | Anton | | 1972 - 1973 | Yes | (815) 730-9483 | 2899 Heritage Drive Apt 1B | Joliet | IL | 60435-0302 |
| Kupina | Anton | | 1978 - 1979 | Yes | (815) 730-9483 | 2899 Heritage Drive Apt 1B | Joliet | IL | 60435-0302 |
| Lacost | Larry | | - 1968 | Yes | (815) 932-0133 | 1249 W Exore Lane | Kankakee | IL | 60901 |
| Lindsey | Everett | | 1955 - 1996 | Yes | (618) 362-7452 | P.O. Box 560 | Hurst | IL | 62949 |
| Long | Paul | | 1978 - 1980 | Yes | (937) 456-1678 | PO Box 37 | New Paris | OH | 45347-0037 |
| Long | Richard | | 1975 - 1979 | Yes | (815) 806-9366 | 19537 Heritage Drive | Tinley Park | IL | 60477 |
| Luna | Gabriel | | 1977 - 1979 | Yes | (815) 274-2464 | 500 W Tamarack Avenue | Mc Allen | TX | 78501 |
| Martin | Bennie | | | Yes | (815) 741-2579 | 1108 Ranchwood Drive | Shorewood | IL | 60431 |
| Matteson | David | | 1973 - 1974 | Yes | (815) 942-5723 | 1110 East Pine Bluff Road | Morris | IL | 60450 |
| McCormick | Joseph | | | Yes | (708)857-9158 | 9158 S Ridgeway Ave | Evergreen Park | IL | 60805 |
| McDonald | Gene | | | Yes | (956) 423-3870 | 507 Roath Street | Marseilles | IL | 61341 |
| Meyers | Frank | turbines, switchgear, control panels | 1967-1997 | Yes | (239) 278-0272 | 17100 Terraverde Cir. - Apt. 2505 | Fort Myers | FL | 60046 |
| Monzingo | Steve | | 1975 - 1998 | Yes | (815) 467-6071 | 103 San Carlos | Minooka | IL | 60447 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Collins Power Station Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Moore | Ulish | | 1963 - 1988 | Yes | (815) 723-8488 | 518 S DesPlaines Street | Joliet | IL | 60436 |
| Morse | James | | | Yes | (217) 382-4097 | PO Box 465 | Martinsville | IL | 62442 |
| Noe | Glenn | | 1998 - 1999 | Yes | (219) 759-2302 | 789 Fox River Drive | Valparaiso | IN | 46383 |
| Norberg | Howard | | | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Ongenae | Terry | | 1977 - 1988 | Yes | (815) 729-3771 | 3571 Buck Street | Joliet | IL | 60431 |
| Packley | Richard | | - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Perez | Rogelio | | 1971 - 1972 | Yes | (815) 740-0915 | 560 Irving Street | Joliet | IL | 60432 |
| Rasmussen | Harold | | 1963 - 1997 | Yes | (815) 436-7289 | 808 Bailey Drive | Joliet | IL | 60431 |
| Rasmussen | Harold | | 1995 - 1996 | Yes | (815) 436-7289 | 808 Bailey Drive | Joliet | IL | 60431 |
| Richards | Aloysious | | 1949 - 1987 | Yes | (815) 838-5402 | 16228 163rd Street | Lockport | IL | 60441 |
| Richardson | Eleanore | | 1959 - 1988 | Yes | (815) 409-7420 | 1100 N River Road | Shorewood | IL | 60404 |
| Romanetto | Gary | | 1962 - 1992 | Yes | (815) 567-3379 | 29087 N 3400 East Road | Dwight | IL | 60420 |
| Rome | Douglas | | | Yes | (630) 365-2204 | 4N 576 Chateaugay Lane | Elburn | IL | 60119 |
| Scamen | Robert | | 1972 - 1973 | Yes | (815) 458-6219 | 386 Cemetery Rd. | Braidwood | IL | 60408-2203 |
| Short | Elex | | 1960 - 1980 | Yes | (815) 723-2176 | 406 Pico Street | Joliet | IL | 60436 |
| Short | John | | 1965 - 1992 | Yes | (815) 727-7029 | 1101 Magnolia Avenue | Joliet | IL | 60432 |
| Silakowski | Gerald | | 1971 - 1972 | Yes | (708) 534-1992 | 25741 Firestone Dr. | Monee | IL | 60449-8515 |
| Silakowski | Gerald | | 1976 - 1978 | Yes | (708) 534-1992 | 25741 Firestone Dr. | Monee | IL | 60449-8515 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Collins Power Station Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Stimac | Charles | | 1970 - 1987 | Yes | (815) 744-2324 | 306 Cedar Lane | Shorewood | IL | 60431 |
| Studer | Bernard | | 1975 - 1980 | Yes | (815) 727-5522 | 827 N Horseshoe Drive | Joliet | IL | 60435 |
| Suchanuk | Raymond | | | Yes | (219) 923-9680 | 1216 35th Street | Munster | IN | 46321 |
| Taras | Andy | | 1975 - 1975 | Yes | (520) 319-6170 | P O Box 1541 | Green Valley | AZ | 85622 |
| Ullian | Gino | | 1951 - 1987 | Yes | (480) 671-7775 | 1403 W Broadway Ave | Apache Junction | AZ | 85220 |
| Van Drunen | Robert | | | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Vik | Carl | | 1998 - 1998 | Yes | (708) 448-0943 | 2600 Harden Blvd.  Lot 39 | Lakeland | FL | 33803 |
| Vilt | Donald | | 1977 - 1979 | Yes | (815) 634-2674 | 3120 S Berta Road | Braceville | IL | 60407 |
| Wicevic | Alan | | 1967 - 2003 | Yes | (815) 603-0727 | 7 S. Morris Street | Joliet | IL | 60435 |
| Woodmaster | Charles | | 1974 - 1976 | Yes | (219) 733-9561 | 202 E. Cross Street | Wanatah | IN | 46390-9670 |
| Yanke | Wayne | | - | Yes | (870) 257-4244 | 11 Mishemokwa Drive | Cherokee Village | AR | 72529 |
| Zednick | Richard | | | No | | | | | |
| Ziemann | Thomas | | - | Yes | (815) 941-1013 | 994 Birchwood | Morris | IL | 60450 |

Jobsite: Dresden Lock Mokena, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bruner | Freddie | | 1993 - 1997 | Yes | (815) 476-6705 | PO Box 354 | Wilmington | IL | 60481 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Dresden Lock Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dunn | Willie | | 1981 - 1982 | Yes | (815) 726-8376 | 116 Burce Road | Lockport | IL | 60441 |

Jobsite: Dresden Nuclear Power Station Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aichele | John | | | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |
| Alanis | Severo | | 1978 - 1999 | Yes | (815) 458-2931 | 496 West Main | Braidwood | IL | 60408 |
| Allen | Louis | | 1967 - 1982 | Yes | (520) 325-8943 | 3044 North Winstel Boulevard | Tucson | AZ | 85716 |
| Anderson | Gerald | | 1980s - 1980s | Yes | (219) 934-0290 | 10017 Wildwood Lane | Highland | IN | 46322 |
| Apostolou | Antonio | | 1968 - 1968 | Yes | | P.O. Box 18 | Mykonos Island | Grec | 84600 |
| Arsenault | Joe | | 1966 - 1993 | Yes | (219) 865-2489 | 1126 Jackson Place | Dyer | IN | 46311 |
| Ayres | Larry | | 1965 - 1997 | Yes | (815) 485-0663 | 1826 Foxwood Drive | New Lenox | IL | 60451 |
| Ayres | Larry | | 1966 - 1995 | Yes | (815) 485-0663 | 1826 Foxwood Drive | New Lenox | IL | 60451 |
| Ayres | Larry | | 1967 - 1970 | Yes | (815) 485-0663 | 1826 Foxwood Drive | New Lenox | IL | 60451 |
| Bandosz | William | | 1963 - 1965 | Yes | (815) 727-9473 | 17118 Arbor Creek Drive | Plainfield | IL | 60586 |
| Bick | William | | 1966 - 1966 | Yes | (815) 741-8212 | 3325 Timberfield Way | Joliet | IL | 60431-2838 |
| Blanton | Caleb | | 1976 - 1995 | Yes | (815) 207-9675 | 6450 E Main Road | Gardner | IL | 60424 |
| Blegen | William | | 1970s - 1980s | Yes | (815) 436-2840 | 4332 O'Sullivan Dr | Joliet | IL | 60431 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Dresden Nuclear Power Station Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Briesacher | Edward | | 1960 - 1991 | Yes | (219) 464-3013 | 232-S CR 300-W | Valparaiso | IN | 46383-9648 |
| Briesacher | Edward | | 1969 - 1970 | Yes | (219) 464-3013 | 232-S CR 300-W | Valparaiso | IN | 46383-9648 |
| Brigham | George | | 1967 - 1985 | Yes | (406) 837-0130 | 103 Crestview Drive Apt. 302 | Big Fork | MT | 59911 |
| Buchanan | Howard | | - | Yes | (815) 343-5369 | 135 North Street | Marseilles | IL | 61341 |
| Buchanan | Howard | | 1969 - 1985 | Yes | (815) 343-5369 | 135 North Street | Marseilles | IL | 61341 |
| Buchanan | Howard | | 1969 - 1990 | Yes | (815) 343-5369 | 135 North Street | Marseilles | IL | 61341 |
| Bumgardner | Charles | | 1975 - 1995 | Yes | (815) 634-4801 | 765 Rathburn | Coal City | IL | 60446 |
| Bumgardner | Charles | | 1975 - 1996 | Yes | (815) 634-4801 | 765 Rathburn | Coal City | IL | 60446 |
| Bumgardner | Charles | | 1993 - 1993 | Yes | (815) 634-4801 | 765 Rathburn | Coal City | IL | 60446 |
| Byerley | Milford | | 1966 - 1966 | Yes | (623) 975-9174 | 15333 W Paradiso Court | Surprise | AZ | 85374 |
| Byrd | Robert | | 1951 - 1986 | Yes | | | | | |
| Card | Bob | | 1967 - 1995 | Yes | | 2966 Highway 67 | Camanche | IA | 52730 |
| Casey | William | Georgia Pacific products | | Yes | (352) 522-0141 | 2207 W. Tacoma Dr. | Citrus Springs | FL | 34434 |
| Casey | William | Westinghouse products | | Yes | (352) 522-0141 | 2207 W. Tacoma Dr. | Citrus Springs | FL | 34434 |
| Casey | William | pipe covering, insulating cement | | Yes | (352) 522-0141 | 2207 W. Tacoma Dr. | Citrus Springs | FL | 34434 |
| Casper | Raymond | | 1968 - | Yes | (920) 787-5154 | W6307 Alpine | Wautoma | WI | 54982-7298 |
| Charvat | John | | 1970 - 1970 | Yes | (708) 479-9180 | 2784 Meadow Crest Ln. | Sevierville | TN | 37876-8504 |
| Charvat | John | | 1985 - 1986 | Yes | (708) 479-9180 | 2784 Meadow Crest Ln. | Sevierville | TN | 37876-8504 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Dresden Nuclear Power Station Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Charvat | John | | 1994 - 1996 | Yes | (708) 479-9180 | 2784 Meadow Crest Ln. | Sevierville | TN | 37876-8504 |
| Childs | Earl | | 1964 - 1995 | Yes | (219) 942-4011 | 1400 E Cleveland Avenue | Hobart | IN | 46342 |
| Coffey | Floyd | | 1963 - 1973 | Yes | (815) 433-5558 | 1769 N 2759th Road | Ottawa | IL | 61350-9375 |
| Colafello | Lawrence | | 1950 - 1986 | Yes | (815) 485-9247 | 10259 Cambridge Court # K | Mokena | IL | 60448-7925 |
| Colafello | Lawrence | | 1957 - 1957 | Yes | (815) 485-9247 | 10259 Cambridge Court # K | Mokena | IL | 60448-7925 |
| Cole | George | | 1967 - 1988 | Yes | (815) 729-2927 | 1107 Elizabeth Court Apt5 | Cresthill | IL | 60435 |
| Conte | Anthony | | 1960 - 1995 | Yes | (815) 729-9279 | 902 Winthrop Avenue | Joliet | IL | 60436 |
| Cory | Bryan | | 1975 - 1986 | Yes | (262) 567-6088 | 527 W Glenview Avenue | Oconomowoc | WI | 53066 |
| Cory | Bryan | | 1986 - 1991 | Yes | (262) 567-6088 | 527 W Glenview Avenue | Oconomowoc | WI | 53066 |
| Crossen | John | | 1967 - 1970 | Yes | (858) 277-6920 | 4902 Mt. Gaywas Drive | San Diego | CA | 92117 |
| Czibor | Louie | | 1967 - 1997 | Yes | (815) 741-9447 | 2013 Leness Lane | Crest Hill | IL | 60435 |
| D'Ottavio | Nello | | 1959 - 1995 | Yes | (815) 725-8835 | 1010 Lark Lane | Shorewood | IL | 60404 |
| D'Ottavio | Nello | | 1993 - 1993 | Yes | (815) 725-8835 | 1010 Lark Lane | Shorewood | IL | 60404 |
| Damiani | Edward | | 1975 - 1980 | Yes | (708) 218-7195 | 909 Meadow Ridge Lane | New Lenox | IL | 60451 |
| Davidson | Robert | Westinghouse motors and generators | | Yes | (319) 527-8193 | 745 S Fifth Street | Wapello | IA | 52653 |
| Davidson | Robert | motors and generators | | Yes | (319) 527-8193 | 745 S Fifth Street | Wapello | IA | 52653 |
| Deangelis | Salvatore | | 1967 - 1968 | Yes | (815) 744-7917 | 106 E Jefferson St TRLR 178 | Shorewood | IL | 60431-7925 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Dresden Nuclear Power Station Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Doyle | John | Carey insulation and Eagle-Picher 66 asbestos cement | 1960s-1980s | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Doyle | John | Carey/Careytemp, Eagle Picher Super 66, One Cote | 1960-1987 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Doyle | John | Georgia Pacific joint compound | 1960s-1980s | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Doyle | John | Kaylo insulation, valves | | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Doyle | John | joint compound | 1960-1987 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Doyle | John | welding rods and machines | | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Doyle | Leo | | 1955 - 1999 | Yes | (708) 479-5172 | 10041 Cromwell Lane | Mokena | IL | 60448 |
| Elrod | Robert | Westinghouse contrl boxes | | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Elrod | Robert | control boxes and other electrical equipment | | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Elrod | Robert | motors, pumps, switchgear | 1960's | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Eubanks | Warren | | 1972 - 1973 | Yes | (219) 924-6777 | 9152 O'Day Drive | Highland | IN | 46322 |
| Fallon | Robert | | 1975 - 1985 | Yes | (708) 474-7316 | 17745 Clyde | Lansing | IL | 60438 |
| Farrell | William | | 1972 - 1995 | Yes | (708) 301-0773 | 14722 S Heathcliff Rd. | Homer Glen | IL | 60491 |
| Farrell | William | | 1994 - | Yes | (708) 301-0773 | 14722 S Heathcliff Rd. | Homer Glen | IL | 60491 |
| Ferrari | Lawrence | | 1963 - 1963 | Yes | (815) 567-3037 | P.O. Box 37 | Campus | IL | 60920 |
| Filippo | Raymond | | 1969 - 1983 | Yes | (708) 470-5252 | 17723 Pennsylvaivia Ct | Orland Park | IL | 60467 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Dresden Nuclear Power Station Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Floyd | Elrie | | 1965 - 1970 | Yes | (815) 458-2584 | 725 Richard Court | Godley | IL | 60407 |
| Frattini | James | | | Yes | (815) 545-0000 | 301 Muehl Drive Apt 8 | Lockport | IL | 60441 |
| Gaines | David | | 1998 - 1999 | Yes | (219) 762-0268 | 3146 Sylvania Street | Portage | IN | 46368 |
| Gaudern | Harold | | 1962 - 1996 | Yes | (618) 599-4872 | RR 2 Box 161 | Wayne City | IL | 62895 |
| Gettings | James | | 1981 - 1982 | Yes | (773) 675-5092 | 7638 South Carpenter | Chicago | IL | 60620 |
| Ginter | William | | 1968 - 1992 | Yes | (219) 733-2142 | 14342-S CR 1050-W | Wanatah | IN | 46390 |
| Gorena | Eduardo | | 1970 - 1985 | Yes | 956-787-2273 | 231 E State Highway 495 Unit 2 | Alamo | TX | 78516 |
| Green | John | | 1968 - 1998 | Yes | (630) 968-1381 | 7050 Brighton | Woodrigde | IL | 60517 |
| Gregory | Ronald | | 1956 - 1997 | Yes | (815) 744-4824 | 2304 Orchard Lane | Joliet | IL | 60435 |
| Gregory | Ronald | | 1968 - | Yes | (815) 744-4824 | 2304 Orchard Lane | Joliet | IL | 60435 |
| Gruenwald | David | | 1965 - 1997 | Yes | (815) 223-5740 | PO Box 172 | La Salle | IL | 61301 |
| Heath | Vance | | 1949 - 1980 | Yes | (815) 727-7291 | 405 Pico Street | Joliet | IL | 60436-3009 |
| Heath | Vance | | 1956 - 1960 | Yes | (815) 727-7291 | 405 Pico Street | Joliet | IL | 60436-3009 |
| Hickey | Elmer | | 1969 - | Yes | (815) 723-6408 | 2121 Elmwood Lane | Joliet | IL | 60433 |
| Hickey | George | | 1965 - 1997 | Yes | (708) 946-6223 | 353 Miller St. | Beecher | IL | 60401 |
| Hiller | Ernest | | - | Yes | (309) 699-5333 | 112 Reindeer Road | East Peoria | IL | 61611 |
| Holzinger | Dieter | | | Yes | (815) 237-2895 | 113 S. Railroad Street #2 | Gardner | IL | 60424-7004 |
| Hoye | James | | 1966 - 1967 | Yes | (815) 744-2629 | 420 E Bevan Drive | Joliet | IL | 60435 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Dresden Nuclear Power Station Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Johnson | George | | 1988 - 1989 | Yes | (770) 886-0217 | 4147 Ivy Summit Court | Cumming | GA | 30041 |
| Johnson | Thomas | | 1966 - 1967 | Yes | (708) 798-9411 | 18430 Highland Avenue | Homewood | IL | 60430 |
| Jones | Raymond | | | Yes | (815) 467-5025 | 24311 S. Tryon St. | Channahon | IL | 60410 |
| Joyce | Michael | | - | Yes | (815) 237-2219 | PO Box 463 | S Wilmington | IL | 60474-0463 |
| Joyce | Michael | | 1969 - 1989 | Yes | (815) 237-2219 | PO Box 463 | S Wilmington | IL | 60474-0463 |
| Kindernay | Robert | | 1969 - 1998 | Yes | (574) 772-4016 | 6480 E. Ayres Drive | Knox | IN | 46534 |
| Knorr | John | | - | Yes | (815) 521-0530 | 1308 Shannon Ct | Minooka | IL | 60447 |
| Krik | Charles | | | Yes | (815) 458-0425 | 405 W. 3rd St. | Braidwood | IL | 60408 |
| Kupina | Anton | | 1947 - 1988 | Yes | (815) 730-9483 | 2899 Heritage Drive Apt 1B | Joliet | IL | 60435-0302 |
| Kupina | Anton | | 1956 - 1959 | Yes | (815) 730-9483 | 2899 Heritage Drive Apt 1B | Joliet | IL | 60435-0302 |
| Kupina | Anton | | 1958 - 1959 | Yes | (815) 730-9483 | 2899 Heritage Drive Apt 1B | Joliet | IL | 60435-0302 |
| Lacost | Larry | | - 1969 | Yes | (815) 932-0133 | 1249 W Exore Lane | Kankakee | IL | 60901 |
| Lardi | Kenneth | | 1959 - 1962 | Yes | (815) 237-9936 | 414 N Pine Street | Gardner | IL | 60424-7070 |
| Lauzon | John | | 1976 - 1986 | Yes | (708) 479-4935 | 16051 S La Grange Road Apt 214 | Orland Park | IL | 60467 |
| Levandowski | Jerome | | 1971 - 1974 | Yes | (815) 744-1213 | 511 Prospect Place | Joliet | IL | 60436 |
| Lindsey | Everett | | 1955 - 1996 | Yes | (618) 362-7452 | P.O. Box 560 | Hurst | IL | 62949 |
| Locke | Richard | | | Yes | 847-623-7026 | 3413 Harvey | Park City | IL | 60085 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Dresden Nuclear Power Station Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Lucas | John | | 1950 - 1980 | Yes | | 24105 S. Minooka Rd. | Minooka | IL | 60447 |
| Luna | David | | 1980s - 1980s | Yes | (956) 631-4433 | 500 W. Tamarack | McAllen | TX | 78501 |
| Luna | Gabriel | | 1968 - 1996 | Yes | (815) 274-2464 | 500 W Tamarack Avenue | Mc Allen | TX | 78501 |
| Mackovic | Stanley | | 1959 - 1959 | Yes | (815) 729-0197 | 635 Betula Street | Joliet | IL | 60436 |
| Maclean | Norman | | 1961 - 1975 | Yes | (602) 572-7779 | 1252 S Hale Drive | Apache Junction | AZ | 85220-6009 |
| Madarik | Ronald | | | Yes | (815) 485-3970 | 804 N Cedar | New Lenox | IL | 60451 |
| Manzi | Herman | | 1950 - 1991 | Yes | (312) 726-6682 | 1807 Oakland Avenue | Crest Hill | IL | 60435 |
| Martin | Ray | | 1969 - 1970 | Yes | (219) 922-1824 | 803 E Columbia Avenue | Griffith | IN | 46319 |
| Masura | Joseph | | 1988 - 1990 | Yes | (815) 727-2787 | 2519 Erskine Road | Joliet | IL | 60433 |
| Matteson | David | | 1985 - 1986 | Yes | (815) 942-5723 | 1110 East Pine Bluff Road | Morris | IL | 60450 |
| Mayfield | Henry | | 1966 - 1991 | Yes | (309) 678-2499 | PO Box 3588 | Peoria | IL | 61612 |
| McCarthy | Daniel | | 1970 - 1970 | Yes | (623) 572-7779 | 9738 W. McRae Way | Peoria | AZ | 85382 |
| McClain | Wallace | | 1960 - 1997 | Yes | (815) 357-8093 | 2904 E. 29th Rd. | Seneca | IL | 61360 |
| McDonald | Gene | | | Yes | (956) 423-3870 | 507 Roath Street | Marseilles | IL | 61341 |
| McDonald | James | | 1958 - 1967 | Yes | (815) 725-0473 | 205 N Raven Road | Shorewood | IL | 60431 |
| McGlade | Arthur | | 1966 - 1966 | Yes | (352) 527-3828 | 5537 W Hunters Ridge Circle | Lecanto | FL | 34461 |
| McNair | William | | 1984 - 2002 | Yes | (815) 727-4637 | 1093 Spring Green Dr. | Joliet | IL | 60433 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Dresden Nuclear Power Station Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McTee | James | | 1995 - 1996 | Yes | (815) 741-2533 | 207 Inwood Dr | Joliet | IL | 60435 |
| Meyer | Charles | | 1960 - 1990 | Yes | (715) 745-6738 | W 4487 Nabor Rd | Cecil | WI | 54111-9252 |
| Meyers | Frank | Carey pipe insulation | 1970s | Yes | (239) 278-0272 | 17100 Terraverde Cir. - Apt. 2505 | Fort Myers | FL | 60046 |
| Meyers | Frank | Carey/Careytemp, pipe covering, insulating cement | 1967-1997 | Yes | (239) 278-0272 | 17100 Terraverde Cir. - Apt. 2505 | Fort Myers | FL | 60046 |
| Mills | Elbert | | | Yes | (815) 941-9757 | 1514 Mollie Dr. | Morris | IL | 60450 |
| Minnick | Glenn | | 1960 - 1970 | Yes | (815) 744-1442 | 1835 Lincoln | Cresthill | IL | 60435 |
| Minnick | Glenn | | 1968 - 1971 | Yes | (815) 744-1442 | 1835 Lincoln | Cresthill | IL | 60435 |
| Moore | Ulish | | 1957 - 1993 | Yes | (815) 723-8488 | 518 S DesPlaines Street | Joliet | IL | 60436 |
| Morelli | Richard | | 1954 - 1962 | Yes | (815) 838-2255 | 715 MacGregor Rd. | Lockport | IL | 60441 |
| Morse | James | | 1963 - | Yes | (217) 382-4097 | PO Box 465 | Martinsville | IL | 62442 |
| Muzzarelli | Richard | | 1972 - 1973 | Yes | (815) 725-2906 | 200 N Raven Road | Shorewood | IL | 60435 |
| Muzzarelli | Richard | | 1972 - 1975 | Yes | (815) 725-2906 | 200 N Raven Road | Shorewood | IL | 60435 |
| Nehlsen | Michael | | 1974 - 1996 | Yes | (309) 737-1678 | 606 2nd Avenue South | Cordova | IL | 61242 |
| Nehlsen | Michael | | 1980 - 1996 | Yes | (309) 737-1678 | 606 2nd Avenue South | Cordova | IL | 61242 |
| Nehlsen | Michael | | 1992 - 2001 | Yes | (309) 737-1678 | 606 2nd Avenue South | Cordova | IL | 61242 |
| Norberg | Howard | | | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Dresden Nuclear Power Station Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Nurc,y# | Joseph | | 1948 - 1988 | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Nurczyk | Joseph | | 1948 - 1988 | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Ongenae | Terry | | 1974 - 1978 | Yes | (815) 729-3771 | 3571 Buck Street | Joliet | IL | 60431 |
| Onsgard | Michael | | 1972 - 1998 | Yes | (305) 852-4898 | 155 Canal Street | Tavernier | FL | 33070 |
| Orsborn | Robert | | 1970 - 1980 | Yes | (815) 727-9406 | 209 Louis Road | Joliet | IL | 60433 |
| Osterman | James | | 1986 - 1986 | Yes | (219) 865-3143 | 2542 Red Oak Drive | Dyer | IN | 46311 |
| Packley | Richard | | 1958 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Packley | Richard | | 1958 - 1958 | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Packley | Wilson | Georgia Pacific products | | Yes | (870) 431-8352 | 4747 Highway 178 W | Lakeview | AR | 72642-7005 |
| Packley | Wilson | Kaylo pipe covering | 1960s | Yes | (870) 431-8352 | 4747 Highway 178 W | Lakeview | AR | 72642-7005 |
| Packley | Wilson | Kaylo pipe covering | 1967-1970 | Yes | (870) 431-8352 | 4747 Highway 178 W | Lakeview | AR | 72642-7005 |
| Packley | Wilson | Westinghouse generators | 1970s | Yes | (870) 431-8352 | 4747 Highway 178 W | Lakeview | AR | 72642-7005 |
| Packley | Wilson | generators | 1967-1970 | Yes | (870) 431-8352 | 4747 Highway 178 W | Lakeview | AR | 72642-7005 |
| Palsgrove | Joseph | | 1995 - 1995 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Pavich | James | | 1968 - 1968 | Yes | (574) 249-0072 | 201 Monroe Street Apt 5 | Valparaiso | IN | 46383 |
| Rasmussen | Harold | | 1963 - 1997 | Yes | (815) 436-7289 | 808 Bailey Drive | Joliet | IL | 60431 |
| Ray | Michael | | 1971 - | Yes | (815) 664-4588 | 121 Luce Street | Dalzell | IL | 61320 |
| Richardson | Eleanore | | 1959 - 1988 | Yes | (815) 409-7420 | 1100 N River Road | Shorewood | IL | 60404 |
| Rollensen | Richard | | 1958 - 1960 | Yes | (219) 462-2756 | 1253 Wells Street | Valparaiso | IN | 46385 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Dresden Nuclear Power Station Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Romanetto | Gary | | 1962 - 1992 | Yes | (815) 567-3379 | 29087 N 3400 East Road | Dwight | IL | 60420 |
| Rome | Douglas | | | Yes | (630) 365-2204 | 4N 576 Chateaugay Lane | Elburn | IL | 60119 |
| Runyon | David | | - | Yes | (219) 696-3605 | 17408 Morse Road | Lowell | IN | 46356 |
| Runyon | David | | 1957 - 1994 | Yes | (219) 696-3605 | 17408 Morse Road | Lowell | IN | 46356 |
| Scamen | Robert | | 1966 - 1996 | Yes | (815) 458-6219 | 386 Cemetery Rd. | Braidwood | IL | 60408-2203 |
| Scrogham | Donald | | | Yes | (870) 422-2195 | 303 W Robin Trail | Lead Hill | AR | 72644-9574 |
| Sexton | John | | 1966 - 1994 | Yes | (708) 301-7193 | 13961 W Timerlane Court | Lockport | IL | 60441 |
| Shanta | Phillip | | 1985 - 1986 | Yes | (219) 365-4133 | 12077 W 94th Place | St John | IN | 46373 |
| Short | Elex | | 1960 - 1980 | Yes | (815) 723-2176 | 406 Pico Street | Joliet | IL | 60436 |
| Short | John | | 1957 - 1992 | Yes | (815) 727-7029 | 1101 Magnolia Avenue | Joliet | IL | 60432 |
| Siefert | Raymond | | 1957 - 1958 | Yes | (815) 725-2041 | 621 Terry Drive | Joliet | IL | 60435 |
| Simpson | James | | 1990 - 1990 | Yes | (318) 396-6373 | 2509 Greenwood Avenue | Michigan City | IN | 46360 |
| Sperber | Ernest | | 1980 - 1981 | Yes | (317) 503-4559 | 6231 Amber Creek Lane - #103 | Indianapolis | IN | 46237 |
| Stalzer | James | | 1966 - 1995 | Yes | (815) 723-8738 | 1308 N William Street | Joliet | IL | 60435 |
| Steinke | Paul | | 1966 - 1994 | Yes | (815) 939-3329 | 2765 S State Route 115 | Kankakee | IL | 60901 |
| Stimac | Charles | | 1970 - 1996 | Yes | (815) 744-2324 | 306 Cedar Lane | Shorewood | IL | 60431 |
| Stimac | Charles | | 1995 - 1996 | Yes | (815) 744-2324 | 306 Cedar Lane | Shorewood | IL | 60431 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Dresden Nuclear Power Station Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Studer | Bernard | | 1965 - 1970 | Yes | (815) 727-5522 | 827 N Horseshoe Drive | Joliet | IL | 60435 |
| Studer | Bernard | | 1966 - 1970 | Yes | (815) 727-5522 | 827 N Horseshoe Drive | Joliet | IL | 60435 |
| Stuhlmacher | Robert | | 1957 - 1996 | Yes | (219) 922-8211 | 1602 E Main Street | Griffith | IN | 46319 |
| Sullivan | Patrick | | | Yes | (219) 221-0399 | 18050 S Tamiami Trail Lot 67 | Fort Myers | FL | 33908 |
| Svetlecich | John | | 1960 - 1995 | Yes | (815) 741-2510 | 2124 Leness Lane | Joliet | IL | 60435-1924 |
| Svetlecich | John | | 1961 - 1962 | Yes | (815) 741-2510 | 2124 Leness Lane | Joliet | IL | 60435-1924 |
| Svetlecich | John | | 1961 - 1965 | Yes | (815) 741-2510 | 2124 Leness Lane | Joliet | IL | 60435-1924 |
| Taylor | Will | | 1973 - 1973 | Yes | (815) 722-2678 | 501 Carla Drive | Shorewood | IL | 60431-9708 |
| Thompson | Bobby | | 1965 - 1966 | Yes | (815) 434-4899 | 5 Oak Lane | Ottawa | IL | 61350 |
| Turner | Charles | | 1961 - 1970 | Yes | (219) 845-8063 | 7949 White Oak Lane | Hammond | IN | 46324-3343 |
| Ullian | Gino | | 1951 - 1987 | Yes | (480) 671-7775 | 1403 W Broadway Ave | Apache Junction | AZ | 85220 |
| Vanderkolk | Richard | | - 1987 | Yes | (217) 267-3311 | 1802 Vanderburg St. | Lake Station | IN | 33950-8363 |
| Ventura | Robert | | 1978 - 1978 | Yes | (815) 744-4948 | 506 Madison St | Joliet | IL | 60435-5424 |
| Vik | Carl | | 1967 - 1997 | Yes | (708) 448-0943 | 2600 Harden Blvd. Lot 39 | Lakeland | FL | 33803 |
| Vilt | Donald | | 1997 - 1997 | Yes | (815) 634-2674 | 3120 S Berta Road | Braceville | IL | 60407 |
| Walsh | Thomas | machines | 1980's | Yes | (773) 426-3645 | 6504 W 103rd St | Chicago Ridge | IL | 60415 |
| Walsh | Thomas | rods | 1980's | Yes | (773) 426-3645 | 6504 W 103rd St | Chicago Ridge | IL | 60415 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Dresden Nuclear Power Station Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Wicevic | Alan | | 1968 - 1992 | Yes | (815) 603-0727 | 7 S. Morris Street | Joliet | IL | 60435 |
| Woodmaster | Charles | | 1972 - 1976 | Yes | (219) 733-9561 | 202 E. Cross Street | Wanatah | IN | 46390-9670 |
| Zimmerman | Richard | | 2001 - 2001 | Yes | (920) 487-2798 | 202 Vernon Street | Algoma | WI | 54201 |
| Zimmerman | Robert | | 2002 - 2002 | Yes | (219) 942-0492 | 541 Orchard View Court | Valparaiso | IN | 46385 |

Jobsite: DuPont Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hathaway | Allen | | 1981 - 1981 | Yes | (630) 964-5368 | 8 S 165 Washington Street | Darien | IL | 60561 |
| Muffler | William | | 1978 - 1988 | Yes | (815) 357-6228 | PO Box 722 | Seneca | IL | 61360 |

Jobsite: ETI Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Friel | William | | 1970 - 1970 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |
| Packley | Wilson | | 1957 - 1996 | Yes | (870) 431-8352 | 4747 Highway 178 W | Lakeview | AR | 72642-7005 |
| Turner | Charles | | 1961 - 1980 | Yes | (219) 845-8063 | 7949 White Oak Lane | Hammond | IN | 46324-3343 |
| Wicevic | Alan | | 1967 - 2003 | Yes | (815) 603-0727 | 7 S. Morris Street | Joliet | IL | 60435 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Explosive Technology Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Muffler | William | | 1988 - 1995 | Yes | (815) 357-6228 | PO Box 722 | Seneca | IL | 61360 |

Jobsite: Federal Paper Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Grieff | Dale | | 1962 - 1964 | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |
| Grieff | Dale | | 1988 - 1963 | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |
| Johnson | Lowell | | 1967 - 1967 | Yes | (815) 434-4226 | 1137 W. Washington St. | Ottawa | IL | 61350 |
| Norberg | Howard | | 1960 - 1960 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |

Jobsite: General Electric Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aichele | John | | 1970 - 1971 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |
| Allen | Louis | | 1967 - | Yes | (520) 325-8943 | 3044 North Winstel Boulevard | Tucson | AZ | 85716 |
| Ayres | Larry | | 1965 - 1997 | Yes | (815) 485-0663 | 1826 Foxwood Drive | New Lenox | IL | 60451 |
| Buchanan | Howard | | - | Yes | (815) 343-5369 | 135 North Street | Marseilles | IL | 61341 |
| Byrd | Robert | | 1951 - 1986 | Yes | | | | | |
| Coffey | Floyd | | 1966 - 1968 | Yes | (815) 433-5558 | 1769 N 2759th Road | Ottawa | IL | 61350-9375 |
| Elrod | Robert | | 1960 - 1969 | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: General Electric Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ferrari | Lawrence | | 1974 - | Yes | (815) 567-3037 | P.O. Box 37 | Campus | IL | 60920 |
| George | Kenneth | | 1961 - 1963 | Yes | (731) 632-0398 | 714 Lake Lane Drive | Adamsville | TN | 38310 |
| Grieff | Dale | | 1970 - 1970 | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |
| Grieff | Dale | | 1980 - 1989 | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |
| Grieff | Dale | | 1988 - 1963 | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |
| Matteson | David | | 1971 - 1971 | Yes | (815) 942-5723 | 1110 East Pine Bluff Road | Morris | IL | 60450 |
| Meyers | Frank | | 1978 - 1978 | Yes | (239) 278-0272 | 17100 Terraverde Cir. - Apt. 2505 | Fort Myers | FL | 60046 |
| Mills | Elbert | | 1960 - 1997 | Yes | (815) 941-9757 | 1514 Mollie Dr. | Morris | IL | 60450 |
| Norberg | Howard | | 1975 - 1975 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Packley | Richard | | 1970 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Packley | Wilson | | 1957 - 1996 | Yes | (870) 431-8352 | 4747 Highway 178 W | Lakeview | AR | 72642-7005 |
| Ullian | Gino | | - | Yes | (480) 671-7775 | 1403 W Broadway Ave | Apache Junction | AZ | 85220 |
| Wicevic | Alan | | 1967 - 2003 | Yes | (815) 603-0727 | 7 S. Morris Street | Joliet | IL | 60435 |

Jobsite: La Roche Industries Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Muffler | William | | 1995 - 1998 | Yes | (815) 357-6228 | PO Box 722 | Seneca | IL | 61360 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Mobil Oil Refinery Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Allen | Louis | | 1979 - 1981 | Yes | (520) 325-8943 | 3044 North Winstel Boulevard | Tucson | AZ | 85716 |
| Cook | Jerry | | 1973 - 1982 | Yes | (708) 758-4393 | 21912 Merrill Avenue | Sauk Village | IL | 60411 |
| Crossen | John | | 1970 - 1971 | Yes | (858) 277-6920 | 4902 Mt. Gaywas Drive | San Diego | CA | 92117 |
| Ketchum | Robert | | | Yes | (815) 838-4644 | 314 Dell Park Avenue | Lockport | IL | 60441 |
| McNair | Mary | | 1980 - 1981 | Yes | (815) 727-4637 | 1093 Spring Green Dr. | Joliet | IL | 60433 |
| Pavich | James | | 1990 - 1991 | Yes | (574) 249-0072 | 201 Monroe Street Apt 5 | Valparaiso | IN | 46383 |

Jobsite: Morris Community High School Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Feeney | James | | 1959 - 1960 | Yes | (815) 467-5073 | PO Box 224 | Channahon | IL | 60410 |

Jobsite: Morris Hospital Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Joyce | Michael | | 1957 - 1958 | Yes | (815) 237-2219 | PO Box 463 | S Wilmington | IL | 60474-0463 |
| Onsgard | Michael | | 1982 - 1982 | Yes | (305) 852-4898 | 155 Canal Street | Tavernier | FL | 33070 |
| Perez | Rogelio | | 1978 - 1979 | Yes | (815) 740-0915 | 560 Irving Street | Joliet | IL | 60432 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Nicor Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Ayres | Larry | | 1965 - 1997 | Yes | (815) 485-0663 | 1826 Foxwood Drive | New Lenox | IL | 60451 |
| Buchanan | Howard | | 1975 - 1976 | Yes | (815) 343-5369 | 135 North Street | Marseilles | IL | 61341 |
| Burton | William | | 1977 - 1977 | Yes | (815) 729-2198 | 1507 Addleman | Joliet | IL | 60435 |
| D'Ottavio | Nello | | 1959 - 1995 | Yes | (815) 725-8835 | 1010 Lark Lane | Shorewood | IL | 60404 |
| McClernon | Leroy | | 1975 - 1976 | Yes | (815) 857-3518 | P O Box 93 | Amboy | IL | 61310 |
| Packley | Richard | | 1973 - | Yes | (815) 725-1944 | 924 Gaal Drive | Joliet | IL | 60435 |

Jobsite: O'Brien Construction Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Bumgardner | Charles | | 1976 - 1980 | Yes | (815) 634-4801 | 765 Rathburn | Coal City | IL | 60446 |
| Grieff | Dale | | 1988 - 1963 | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |
| Packley | Richard | | 1977 - 1978 | Yes | (815) 725-1944 | 924 Gaal Drive | Joliet | IL | 60435 |

Jobsite: Paper Mill Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Flagg | Richard | | 1960 - 1970 | Yes | (815) 436-2327 | 15325 S Corbin Street | Plainfield | IL | 60544 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: People's Gas Light & Coke Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Elrod | Robert | | 1971 - 1973 | Yes | (480) 899-2928 | 3932 S Hollynock Place | Chandler | AZ | 85248-4197 |
| Grieff | Dale | | 1970 - 1979 | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |
| Grieff | Dale | | 1970s - 1970s | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |
| Janes | Rudolph | | 1976 - 1976 | Yes | (815) 272-7570 | PO Box 449 | Manhattan | IL | 60442-0449 |
| Lopez | Manuel | | 1974 - 1974 | Yes | (815) 722-2830 | 560 Clay Street | Joliet | IL | 60432 |
| Lopykinski | Joseph | | 1979 - 1982 | Yes | (815) 722-6880 | 1823 Highland Avenue | Crest Hill | IL | 60403 |
| Madarik | Ronald | | 1970 - 1972 | Yes | (815) 485-3970 | 804 N Cedar | New Lenox | IL | 60451 |
| Stalzer | James | | 1967 - | Yes | (815) 723-8738 | 1308 N William Street | Joliet | IL | 60435 |

Jobsite: Plastic Plant Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Potts | Stanley | | 1961 - 1973 | Yes | (660) 619-0777 | 701 N Washington | Otterville | MO | 65348 |
| Potts | Stanley | | 1969 - 1970 | Yes | (660) 619-0777 | 701 N Washington | Otterville | MO | 65348 |

Jobsite: Quantum Chemical Carol Stream, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Carl | Procone | Chesterton Gaskets | 1973-1989 (intermittently) | No | (815) 726-6448 | 1514 Queenslace Dr. | Joliet | IL | 60432 |
| Carl | Procone | Georgia Pacific joint compound | 1973-1989 (intermittently) | No | (815) 726-6448 | 1514 Queenslace Dr. | Joliet | IL | 60432 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Quantum Chemical Carol Stream, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|----|
| Carl | Procone | Westinghouse products | 1973-1989 (intermittently) | No | (815) 726-6448 | 1514 Queenslace Dr. | Joliet | IL | 60432 |

Jobsite: Quantum Chemical Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|----|
| Buchanan | Howard | | 1985 - 1986 | Yes | (815) 343-5369 | 135 North Street | Marseilles | IL | 61341 |
| Bumgardner | Charles | | 1971 - 1972 | Yes | (815) 634-4801 | 765 Rathburn | Coal City | IL | 60446 |
| Casey | William | | 1995 - 1998 | Yes | (352) 522-0141 | 2207 W. Tacoma Dr. | Citrus Springs | FL | 34434 |
| Coffey | Floyd | | 1969 - 1982 | Yes | (815) 433-5558 | 1769 N 2759th Road | Ottawa | IL | 61350-9375 |
| Conte | Anthony | | 1960 - 1995 | Yes | (815) 729-9279 | 902 Winthrop Avenue | Joliet | IL | 60436 |
| Cridge | Earl | | 1988 - 1990 | Yes | (815) 942-0021 | 101 Fawn Court | Morris | IL | 60450 |
| Elrod | Robert | | 1970 - 1970 | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Gettings | James | | 1989 - 1989 | Yes | (773) 675-5092 | 7638 South Carpenter | Chicago | IL | 60620 |
| Gorena | Eduardo | | 1969 - 1994 | Yes | 956-787-2273 | 231 E State Highway 495 Unit 2 | Alamo | TX | 78516 |
| Grieff | Dale | | 1988 - 1963 | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |
| Herman | Francis | | 1985 - 1993 | Yes | (219) 365-5950 | 9650 Sheffield Street | Dyer | IN | 46311 |
| Janes | Rudolph | | 1974 - 1982 | Yes | (815) 272-7570 | PO Box 449 | Manhattan | IL | 60442-0449 |
| Krik | Charles | | 1989 - 1990 | Yes | (815) 458-0425 | 405 W. 3rd St. | Braidwood | IL | 60408 |
| Leksander | Gordon | | 1980 - 1987 | Yes | (815) 723-2051 | 630 Pleasant Drive | Shorewood | IL | 60404 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Quantum Chemical Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Liesse | Francis | | 1970 - 1970 | Yes | (815) 664-4294 | 310 Chesnut | Dalzell | IL | 61320 |
| Matteson | David | | 1990 - 1999 | Yes | (815) 942-5723 | 1110 East Pine Bluff Road | Morris | IL | 60450 |
| Norberg | Howard | | 1971 - 1972 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Ongenae | Terry | | 1976 - 1976 | Yes | (815) 729-3771 | 3571 Buck Street | Joliet | IL | 60431 |
| Ongenae | Terry | | 1977 - 1988 | Yes | (815) 729-3771 | 3571 Buck Street | Joliet | IL | 60431 |
| Onsgard | Michael | | 1985 - 1987 | Yes | (305) 852-4898 | 155 Canal Street | Tavernier | FL | 33070 |
| Packley | Richard | | 1977 - 1978 | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Pavich | James | | 1992 - 1992 | Yes | (574) 249-0072 | 201 Monroe Street Apt 5 | Valparaiso | IN | 46383 |
| Rearick | Lawrence | | - | Yes | (219) 942-4432 | 377 Azalea Drive | Hobart | IN | 46342 |
| Runyon | David | | 1957 - 1994 | Yes | (219) 696-3605 | 17408 Morse Road | Lowell | IN | 46356 |
| Schlub | George | | 1991 - 1991 | Yes | (815) 289-7779 | 7413 Wallingford Way | Rockford | IL | 61107 |
| Silakowski | Gerald | | 1988 - 1989 | Yes | (708) 534-1992 | 25741 Firestone Dr. | Monee | IL | 60449-8515 |
| Simpson | James | | 1988 - 1990 | Yes | (318) 396-6373 | 2509 Greenwood Avenue | Michigan City | IN | 46360 |
| Stahly | Robert | | 1969 - 1970 | Yes | (815) 672-4323 | 1508 E Bridge Street | Streator | IL | 61364 |
| Taylor | Will | | 1970 - 1971 | Yes | (815) 722-2678 | 501 Carla Drive | Shorewood | IL | 60431-9708 |
| Tucker | Earnest | | 1970 - 1995 | Yes | (239) 466-5012 | 11401 Azalez Lane | Fort Myers | FL | 33931 |
| Vik | Carl | | IL068 - | Yes | (708) 448-0943 | 2600 Harden Blvd. Lot 39 | Lakeland | FL | 33803 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Quantum Chemical Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|----|
| Vilt | Donald | | 1989 - 1989 | Yes | (815) 634-2674 | 3120 S Berta Road | Braceville | IL | 60407 |

Jobsite: Reichard Chemical Badger Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|----|
| McClernon | Leroy | | 1970 - 1971 | Yes | (815) 857-3518 | P O Box 93 | Amboy | IL | 61310 |
| McClernon | Leroy | | 1973 - 1974 | Yes | (815) 857-3518 | P O Box 93 | Amboy | IL | 61310 |
| Norberg | Howard | | 1980 - 1980 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Onsgard | Michael | | 1970 - 1970 | Yes | (305) 852-4898 | 155 Canal Street | Tavernier | FL | 33070 |
| Packley | Richard | | 1976 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |

Jobsite: Residential Sites Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|----|
| Short | Elex | | 1952 - 1990 | Yes | (815) 723-2176 | 406 Pico Street | Joliet | IL | 60436 |

Jobsite: SNG Plant Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|----|
| Buchanan | Howard | | 1973 - 1974 | Yes | (815) 343-5369 | 135 North Street | Marseilles | IL | 61341 |
| Levandowski | Jerome | | 1970 - 1970 | Yes | (815) 744-1213 | 511 Prospect Place | Joliet | IL | 60436 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: SNG Plant Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Norberg | Howard | | 1958 - 1958 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |

Jobsite: Sponge Cushion Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Conte | Anthony | | 1960 - 1995 | Yes | (815) 729-9279 | 902 Winthrop Avenue | Joliet | IL | 60436 |

Jobsite: USI Chemicals Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Byrd | Robert | | 1951 - 1986 | Yes | | | | | |
| Czibor | Louie | | 1967 - 1997 | Yes | (815) 741-9447 | 2013 Leness Lane | Crest Hill | IL | 60435 |
| Masura | Joseph | | 1977 - 1992 | Yes | (815) 727-2787 | 2519 Erskine Road | Joliet | IL | 60433 |
| Mills | Elbert | | 1960 - 1977 | Yes | (815) 941-9757 | 1514 Mollie Dr. | Morris | IL | 60450 |
| Packley | Wilson | | 1970 - 1976 | Yes | (870) 431-8352 | 4747 Highway 178 W | Lakeview | AR | 72642-7005 |

Jobsite: Walsh Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Norberg | Howard | | 1974 - 1974 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Caterpillar Morton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hamann | Kenneth | | 1947 - 1982 | Yes | (309) 699-6144 | 2107 Bloomington Road | East Peoria | IL | 61611 |
| Hamann | Kenneth | | 1966 - 1967 | Yes | (309) 699-6144 | 2107 Bloomington Road | East Peoria | IL | 61611 |
| Litersky | Eugene | | 1972 - 1972 | Yes | (309) 682-3144 | 3131 Southbrook Ct. Apt. 1104 | Manitowoc | WI | 54270 |
| McGrew | Jim | | | No | (309) 266-5896 | 200 Norwood St E | Morton | Il | 61550 |
| Mingus | James | | 1990 - 1990 | Yes | (309) 697-6121 | 7314 W Tuscarora Road | Mapleton | IL | 61547 |
| Petrakis | Fred | | 1972 - 1980 | Yes | (309) 673-2087 | 2706 W. Wendram Ct | West Peoria | IL | 61604 |
| Riley | Robert | | 1959 - 1995 | Yes | (573) 435-6419 | 16795 County Road #6240 | Edgar Springs | MO | 65462 |
| Schaefer | John | | 1957 - 1957 | Yes | (309) 387-6993 | 19357 Springfield Rd. | Groveland | IL | 61535 |
| Schierer | Gerald | | 1967 - 1982 | Yes | (309) 383-4560 | RR 5 Box 228 | Metamora | IL | 61548 |
| Schuck | Walter | | 1956 - 1974 | Yes | (309) 222-5920 | 23331 Wiegand Lane | Washington | IL | 61571 |
| Stelling | Margaret | | 1978 - 1982 | Yes | (217) 648-2536 | 503 W. Chatham St. | Atlanta | IL | 61723 |
| Wynd | Richard | | 1958 - 1958 | Yes | (309) 263-1448 | 101 E Hazelwood | Morton | IL | 61550 |

Jobsite: Baxter Lab ,

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hanson | Dean | | 1960 - 1989 | Yes | (715) 662-3495 | PO Box 145 | Taylor | WI | 54659 |
| Kostal | Michael | | 1972 - 1972 | Yes | (231) 813-4398 | 5273 W Tyler Road | Hart | MI | 49420 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Baxter Lab ,

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Peterson | John | | 1951 - 1996 | Yes | (772) 287-1771 | 202 S Patton Avenue | Arlington Hgts | IL | 60005 |

Jobsite: Inland Construction Company Morton Grove, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Sims | John | | 1961 - 1965 | Yes | (601) 344-7614 | 1891 CR 35 | Vossburg | MS | 39366 |

Jobsite: Caterpillar Mossville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Bauske | Gary | | 1970s - 1980s | Yes | (414) 321-5572 | 434 State Farm Road | Deerfield | WI | 53531-9561 |
| Beach | Laundy | | 1960 - 1988 | Yes | (309) 699-9292 | 161 Shadoway Drive | East Peoria | IL | 61611 |
| Belsley | Louis | | 1960 - 1960 | Yes | (309) 266-7479 | 1500 Parkside Avenue | Morton | IL | 61550 |
| Belsley | Louis | | 1970 - 1985 | Yes | (309) 266-7479 | 1500 Parkside Avenue | Morton | IL | 61550 |
| Branchfield | Del | Georgia Pacific joint compound | 1967-1979 | Yes | (309) 369-6906 | 29669 E. County Road 2500 N | Manito | IL | 61546-8813 |
| Brooks | Ray | Carey block insulation, millboard, pipe covering, and insulating cement | | Yes | (618) 997-2751 | 1101 W Maine Apt 405 | Marion | IL | 62959 |
| Brooks | Ray | Georgia Pacific Ready-Mix and All-Purpose joint compound; Kalite, laminating compound | | Yes | (618) 997-2751 | 1101 W Maine Apt 405 | Marion | IL | 62959 |
| Brooks | Ray | Westinghouse motors; Bakelite | 1960s | Yes | (618) 997-2751 | 1101 W Maine Apt 405 | Marion | IL | 62959 |
| Burdette | Earl | | 1963 - 1964 | Yes | (309) 674-1455 | 6003 N Kickapoo Edward Road | Edwards | IL | 61528 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Caterpillar Mossville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Califf | John | | 1974 - 1991 | Yes | | 2820 Huntington | Peoria | IL | 61614 |
| Clark | George | | 1962 - 1968 | Yes | (217) 345-3321 | 10 Clear Creek Drive | Neoga | IL | 62447 |
| Conte | Anthony | | 1960 - 1995 | Yes | (815) 729-9279 | 902 Winthrop Avenue | Joliet | IL | 60436 |
| Craig | Kenneth | | 1966 - 1990 | Yes | (309) 359-5851 | 170 Redford | Mackinaw | IL | 61755 |
| Davis | Edgar | | 1973 - 1974 | Yes | (309) 353-1774 | 205 Charlotte | Pekin | IL | 61554 |
| Doubet | Lyle | | | Yes | (309) 362-2410 | 1416 Holiday Lane | Trivoli | IL | 61569 |
| Dunlap | Lee | | 1977 - 1991 | Yes | (217) 659-7718 | PO Box 413 | Ewing | MO | 63440-0413 |
| Eisele | Walter | Bakelite | | Yes | (309) 682-2616 | 1415 W. Crestwood Dr. | Peoria | IL | 61614-6902 |
| Eldert | Ronald | | 1970s - 1980s | Yes | (309) 347-2846 | 2104 Brookview Terrance Apt. B | Pekin | IL | 61554-7307 |
| Fox | Walter | | 1951 - 1982 | Yes | (309) 266-5543 | 1610 Fonderwhite Road | Lebanon | PA | 17042 |
| Funk | Donald | | 1970s - 1970s | Yes | (309) 726-1520 | P O Box 109 | Hudson | IL | 61748 |
| Gard | Leslie | | | Yes | (309) 697-4941 | 210 Winston Lane | Bartonville | IL | 61607 |
| Garecht | Robert | | 1958 - 1958 | Yes | (217) 865-2152 | 4807 Walmsley Rd | Decatur | IL | 62521 |
| Graber | James | | 1950 - 1970s | Yes | (309) 392-2262 | 407 S Main | Minier | IL | 61759-0555 |
| Grier | Thomas | | | Yes | (309) 635-5535 | PO Box 5165 | Morton | IL | 61550 |
| Grier | Thomas | Georgia Pacific products | | Yes | (309) 635-5535 | PO Box 5165 | Morton | IL | 61550 |
| Grier | Thomas | Westinghouse products | | Yes | (309) 635-5535 | PO Box 5165 | Morton | IL | 61550 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Caterpillar Mossville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hagel | Willis | | 1970 - 1972 | Yes | (309) 694-4627 | 601 Woodrow Drive | East Peoria | IL | 61611 |
| Hamann | Kenneth | | 1947 - 1948 | Yes | (309) 699-6144 | 2107 Bloomington Road | East Peoria | IL | 61611 |
| Hamann | Kenneth | | 1958 - 1961 | Yes | (309) 699-6144 | 2107 Bloomington Road | East Peoria | IL | 61611 |
| Hamann | Kenneth | | 1978 - 1979 | Yes | (309) 699-6144 | 2107 Bloomington Road | East Peoria | IL | 61611 |
| Henricks | Kenneth | | 1950 - 1987 | Yes | (309) 347-2242 | 410 Fairlane Avenue | Pekin | IL | 61554-3846 |
| Herren | Richard | | 1955 - 1980 | Yes | (309) 699-0539 | 122 Circle Drive | East Peoria | IL | 61611 |
| Hess | Roy | | 1966 - 1997 | Yes | (309) 550-5641 | 435A Finfgeld Circle | Henry | IL | 61537 |
| Hess | Teddie | | 1965 - 1997 | Yes | (352) 759-2658 | 54700 Park Road | Astor | FL | 32102 |
| Hoefling | Howard | | 1963 - 1963 | Yes | (309) 266-1286 | 960 E Idlewood Street | Morton | IL | 61550-2738 |
| Jennings | Billy | | 1957 - 1998 | Yes | (309) 343-6904 | 535 Arnold Street | Galesburg | IL | 61401-4005 |
| Knapp | Jimmy | | | Yes | (309) 303-7102 | 615 County Road 1200 N | Metamora | IL | 61548 |
| Kuck | Joseph | | 1956 - 1957 | Yes | (309) 742-2751 | P.O. Box 697 | Elmwood | IL | 61529 |
| Kuck | Joseph | | 1970 - 1980 | Yes | (309) 742-2751 | P.O. Box 697 | Elmwood | IL | 61529 |
| La Hood | Harry | | | Yes | (309) 688-0288 | 1407 NE Rock Island Avenue | Peoria | IL | 61603-2252 |
| Lamb | Dennis | | 1988 - 1994 | Yes | (309) 367-2834 | PO Box 673 | Metamora | IL | 61548 |
| Lamorder | Louis | | 1975 - 1982 | Yes | | | | | |
| Lawless | Anthony | | 1957 - 1994 | Yes | (309) 697-0117 | 4718 Meadow Lane | Bartonville | IL | 61607 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Caterpillar Mossville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Lawless | Anthony | | 1962 - 1962 | Yes | (309) 697-0117 | 4718 Meadow Lane | Bartonville | IL | 61607 |
| Mathus | John | | 1972 - 1993 | Yes | | 10111 W Lake Shore Drive | Princeville | IL | 61559-9351 |
| Matlock | Jackie | | | Yes | (309) 698-1130 | 228 Monson St | East Peoria | IL | 61611 |
| Meischner | Charles | | | Yes | (309) 822-0278 | 1764 Kathleen Place | Metamora | IL | 61548-9802 |
| Meischner | Gisela | | 1969 - 1994 | Yes | (309) 822-0278 | 1764 Kathleen PL | Metamora | IL | 61548 |
| Miller | Richard | | 1962 - 1962 | Yes | (309) 346-4251 | 1403 S. 8th Street | Pekin | IL | 61554-5804 |
| Miller | Richard | | 1965 - | Yes | (309) 346-4251 | 1403 S. 8th Street | Pekin | IL | 61554-5804 |
| Mingus | James | Westinghouse control panels and switchgear | 1974-1976 | Yes | (309) 697-6121 | 7314 W Tuscarora Road | Mapleton | IL | 61547 |
| O'donnell | Paul | | 1960 - 1965 | Yes | (309) 676-6132 | 25900 N. Orion School Rd. | Canton | IL | 61520 |
| Otto | Thomas | | 1971 - 1988 | Yes | (417) 257-0989 | 10471 State Route PP | West Plains | MO | 65775 |
| Palsgrove | Joseph | | 1980 - 1980 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Parson | Delbert | | 1966 - 1991 | Yes | (309) 647-7319 | 646 Baxter Ct. | Canton | IL | 61520-2043 |
| Pedigo | Gaylord | Westinghouse products | | Yes | (309) 462-2730 | 127 Knox Road 1000 N | Galesburg | IL | 61401 |
| Petrakis | Fred | | 1987 - 1987 | Yes | (309) 673-2087 | 2706 W. Wendram Ct | West Peoria | IL | 61604 |
| Petrakis | Fred | | 1988 - 1989 | Yes | (309) 673-2087 | 2706 W. Wendram Ct | West Peoria | IL | 61604 |
| Ray | Michael | | - | Yes | (815) 664-4588 | 121 Luce Street | Dalzell | IL | 61320 |
| Riley | Robert | | 1959 - 1995 | Yes | (573) 435-6419 | 16795 County Road #6240 | Edgar Springs | MO | 65462 |
| Runge | Leonard | | 1984 - 1984 | Yes | (309) 685-3039 | 2627 W Eugenie Avenue | Peoria | IL | 61615-3608 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Caterpillar Mossville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Schaefer | John | | 1979 - 1980 | Yes | (309) 387-6993 | 19357 Springfield Rd. | Grovelan d | IL | 61535 |
| Schierer | Gerald | | 1960s - 1980s | Yes | (309) 383-4560 | RR 5 Box 228 | Metamora | IL | 61548 |
| Schierer | Gerald | | 1967 - 1982 | Yes | (309) 383-4560 | RR 5 Box 228 | Metamora | IL | 61548 |
| Schrock | Marion | | 1946 - 1987 | Yes | (309) 346-3319 | 1507 N Ninth Street | Pekin | IL | 61554-2108 |
| Schuck | Walter | | 1956 - 1974 | Yes | (309) 222-5920 | 23331 Wiegand Lane | Washingt on | IL | 61571 |
| Stahly | Robert | | 1968 - 1969 | Yes | (815) 672-4323 | 1508 E Bridge Street | Streator | IL | 61364 |
| Stout | John | | 1969 - 1996 | Yes | (928) 404-4490 | 9722 78th Street S | Cottage Grove | MN | 55016-3719 |
| Tillery | Kenneth | | 1950 - 1996 | Yes | (606) 364-6501 | 73 Tyner Loop Road | Tyner | KY | 40486 |
| Welter | Dale | | 1972 - 1972 | Yes | (309) 367-2591 | 701 Fischer Road # 421 | Creve Coeur | IL | 61610 |
| Woods | Jack | | | Yes | (309) 647-8190 | 1128 N First Avenue | Canton | IL | 61520 |
| Wynd | Richard | | 1979 - 1979 | Yes | (309) 263-1448 | 101 E Hazelwood | Morton | IL | 61550 |

Jobsite: Mounds Grade School Mounds, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Baugher | Charles | | 1963 - 1968 | Yes | (865) 579-1939 | 142 Blue Ridge Lane | Seymour | TN | 37865-5828 |

Jobsite: Shell Pumping Station Mount Auburn, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Whiteman | Robert | | 1952 - 1952 | Yes | (217) 423-5409 | 2225 Oaklawn Drive | Decatur | IL | 62526 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Power Station Mount Caramel, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Freed | John | | 1981 - 1981 | Yes | (812) 653-7481 | 7786 N County Road 475 E | Orleans | IN | 47452 |

Jobsite: Mount Caramel Factory Mount Carmel, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bruner | Freddie | | 1992 - 1994 | Yes | (815) 476-6705 | PO Box 354 | Wilmington | IL | 60481 |

Jobsite: Mount Carmel Public Utility Mount Carmel, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Arthur | Keith | | | Yes | (812) 384-8545 | 3487 State Road 157 North | Bloomfield | IN | 47424 |
| Arthur | Mike | | | No | (812) 381-4660 | | | | |
| Hammonds | Alvie | | 1967 - 1983 | Yes | (219) 764-7305 | 3104 Randolph Street | Portage | IN | 46368 |
| Simmons | William | | | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |

Jobsite: Charles Bruning Mount Prospect, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jones | Chester | | 1964 - 1965 | Yes | (773) 379-4878 | 401 North Long Avenue | Chicago | IL | 60644 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Cunningham Lamp Mount Prospect, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Hayes | William | | | Yes | (773) 378-4975 | 5411 W Kamerling | Chicago | IL | 60651 |
| Jones | Chester | | | Yes | (773) 379-4878 | 401 North Long Avenue | Chicago | IL | 60644 |

Jobsite: Solis Construction Mount Prospect, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Zaccanti | Randall | | 1960s - 1960s | Yes | (715) 582-4293 | 404 4th Avenue N | Onalaska | WI | 54650 |

Jobsite: Independent Mount Sterling, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Hammond | Everett | | - | Yes | (812) 235-3340 | 1232 S 25th Street | Terre Haute | IN | 47803 |

Jobsite: Mount Sterling Correctional Center Mount Sterling, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Avant | Jack | | 1988 - 1988 | Yes | (623) 556-5726 | 15059 West Cameron Drive | Surprise | AZ | 85379 |
| Baugher | Charles | | 1988 - 1988 | Yes | (865) 579-1939 | 142 Blue Ridge Lane | Seymour | TN | 37865-5828 |
| Kwasniewski | George | | 1988 - 1989 | Yes | (618) 993-8754 | 1209 Midway Court | Marion | IL | 62959-2105 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: General Tire Mount Vernon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Barnett | Jimmie | | 1977 - 1991 | Yes | (618) 995-2260 | 505 W Royal Avenue | Goreville | IL | 62939 |
| Moore | Marion | | | Yes | (618) 932-6208 | 816 Old Johnson City Road | West Frankfort | IL | 62896 |
| Rice | Vernon | | 1971 - 1989 | Yes | (618) 435-0959 | PO Box 424 | Mulkeytown | IL | 62865 |
| Thomas | Bobby | | 1991 - 1991 | Yes | (618) 412-0175 | 22766 Fayville Road | Thebes | IL | 62990 |
| Waldron | Ron | | | No | (618) 985-6932 | 573 VERMONT RD | Carterville | IL | 62918 |
| Winemillen | Aennell | | | No | (863) 421-7446 | | | | |

Jobsite: Good Samaritan Hospital Mount Vernon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Denning | Lonnie | | 1964 - 1998 | Yes | (618) 735-2531 | 246 Pine Shore Drive # 51 | Carbondale | IL | 62902 |

Jobsite: World Color Press Mount Vernon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Barnett | Jimmie | | 1976 - 1991 | Yes | (618) 995-2260 | 505 W Royal Avenue | Goreville | IL | 62939 |
| Moore | Marion | | | Yes | (618) 932-6208 | 816 Old Johnson City Road | West Frankfort | IL | 62896 |
| Waldron | Ron | | | No | (618) 985-6932 | 573 VERMONT RD | Carterville | IL | 62918 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Mount Zion School Mount Zion, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Reinhardt | Gary | | 1973 - 1974 | Yes | (217) 864-3577 | 3970 S Mount Zion Road | Decatur | IL | 62521 |

Jobsite: PPG Mount Zion, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cripe | George | | 1966 - 1967 | Yes | (217) 468-2028 | 7986 Maccory Dr. | Oreana | IL | 62554 |
| Hill | John | | | Yes | (618) 375-7654 | 506 S. Court | Grayville | IL | 62844 |
| Posteher | Philip | | 1980 - 1980 | Yes | (217) 562-4432 | 2603 E 400 N Road | Pana | IL | 62557 |
| Whiteman | Robert | | | Yes | (217) 423-5409 | 2225 Oaklawn Drive | Decatur | IL | 62526 |

Jobsite: Mt. Vernon Power Plant Mt. Vernon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hammonds | Barry | | 1962 - 1998 | Yes | (219) 677-9772 | 4321 Ash Street | Hammond | IN | 46327 |

Jobsite: Walgreen District Center Mt. Vernon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Barnett | Jimmie | | 1991 - 1995 | Yes | (618) 995-2260 | 505 W Royal Avenue | Goreville | IL | 62939 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Cunningham Lamp Construction Mt.Prospect, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hayes | William | | 1965 - 1969 | Yes | (773) 378-4975 | 5411 W Kamerling | Chicago | IL | 60651 |

Jobsite: Cunningham Lamp Construction Wilmington, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bruner | Freddie | | 1970 - 1974 | Yes | (815) 476-6705 | PO Box 354 | Wilmington | IL | 60481 |

Jobsite: Phelps  Dodge Murphysboro, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Rothe | Carl | | 1963 - 1964 | Yes | (618) 684-4278 | 1310 N 16th Street | Murphysboro | IL | 62966 |

Jobsite: Pin Aluminum Murphysbough, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hankins | Charles | | 1980 - 1980 | Yes | (618) 524-2372 | 60 Forest Circle | Metropolis | IL | 62960 |

Jobsite: Amoco Research Center Naperville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dubrovich | John | | 1978 - 1991 | Yes | (815) 436-9820 | 14205 S Naperville Road | Plainfield | IL | 60544 |
| Omalley | John | | 1991 - 1991 | Yes | (219) 988-4391 | 1543 Happy Valley | Crown Point | IN | 46307 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: General Carbon Company Naperville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Patrick | Carolyn | | 1974 - 1974 | Yes | (815) 557-5786 | 1602 Marigold Drive | Joliet | IL | 60433 |

Jobsite: Indian Trail High School Naperville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aichele | John | | 1996 - 1997 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |

Jobsite: Kraft Naperville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Grimes | William | | 1979 - 1980 | Yes | (217) 446-6806 | 528 Oakhurst St | Altamonte Springs | FL | 32701-7944 |
| Hanson | Dean | | 1960 - 1989 | Yes | (715) 662-3495 | PO Box 145 | Taylor | WI | 54659 |
| Voight | Joseph | | - | Yes | (715) 845-1886 | 4105 Hilltop Avenue | Wausau | WI | 54401 |

Jobsite: Kraler Naperville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Person | Ethel | | 1974 - 1976 | Yes | (815) 722-1957 | 38 Crestwood Drive | Joliet | IL | 60432 |

Jobsite: Nabisco Naperville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aichele | John | | 1966 - 1966 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Nabisco Naperville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Green | John | | 1974 - 1975 | Yes | (630) 968-1381 | 7050 Brighton | Woodridge | IL | 60517 |
| Green | John | | 1992 - 1992 | Yes | (630) 968-1381 | 7050 Brighton | Woodridge | IL | 60517 |
| Jawor | Gerald | | 1965 - 1972 | Yes | (219) 942-7960 | 808 S. Wisconsin St. | Hobart | IN | 46342 |
| Richards | Aloysious | | 1949 - 1987 | Yes | (815) 838-5402 | 16228 163rd Street | Lockport | IL | 60441 |
| Scott | William | | 1962 - 1996 | Yes | (708) 429-4590 | 7040 W 170th Street | Tinley Park | IL | 60477 |
| Stimac | Charles | | 1980 - 1995 | Yes | (815) 744-2324 | 306 Cedar Lane | Shorewood | IL | 60431 |

Jobsite: Wilfred Construction Naperville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hayes | William | | 1976 - 1977 | Yes | (773) 378-4975 | 5411 W Kamerling | Chicago | IL | 60651 |

Jobsite: Libby Owens Ford Napleville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Almeda | Trini | | | Yes | (815) 667-5048 | PO Box 123 | Utica | IL | 61373 |
| Lieske | Robert | | | Yes | (815) 795-6223 | 904 Clark Street | Marseilles | IL | 61341 |

Jobsite: Neoga High School Neoga, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Meyer | Donald | | 1958 - 1979 | Yes | (217) 857-3598 | 15932 N 1800 Street | Teutopolis | IL | 62469 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Newton Power Station ,

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hoopengarner | Harold | | | Yes | (812) 299-9167 | 11051 S Cutless Street | Terre Haute | IN | 47802 |

Jobsite: Newton Power Station Newton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Allen | James | | 1968 - 1988 | Yes | (828) 665-4358 | 7 St Matthews Drive | Candler | NC | 28715 |
| Balch | Max | | 1975 - 1978 | Yes | (217) 258-7872 | 621 Dakota Avenue | Mattoon | IL | 61938 |
| Bales | Eugene | | 1977 - 1977 | Yes | (812) 397-2632 | 9880 Shelbyville Road | Indianapolis | IN | 46259 |
| Brough | Hubert | | 1976 - 1977 | Yes | (812) 825-5167 | 1830 N State Road 45 | Solsberry | IN | 47459 |
| Cornwell | Carroll | | - | Yes | (618) 569-3336 | 9637 E 300 Road | Annapolis | IL | 62413 |
| Goehring | August | | 1978 - 1978 | Yes | (217) 422-6760 | 3336 E Garfield Ave | Decatur | IL | 62526-5210 |
| Graham | Lloyd | | 1976 - 1976 | Yes | (270) 688-4749 | 2535 Triple Crown Way | Owensboro | KY | 42301 |
| Green | William | | 1999 - 1999 | Yes | (618) 455-3106 | PO Box 88 | Newton | IL | 62448 |
| Greeson | James | | 1966 - 1991 | Yes | (317) 926-4474 | 347 S Auburn Street | Indianapolis | IN | 46241 |
| Hamilton | Elmer | | 1980 - 1983 | Yes | (618) 586-2220 | 18641 E Grand Prairie | Palestine | IL | 62451 |
| Hiatt | Donald | | 1975 - 1975 | Yes | (765) 468-7699 | 419 S Fulton St Box 522 | Parker City | IN | 41368 |
| Jeffers | David | | 1967 - 1978 | Yes | (217) 733-2385 | 14458 N 790 East Road | Fairmount | IL | 61841 |
| McCain | Marion | | 1973 - 1975 | Yes | (812) 533-2061 | 3010 W McCain Drive | West Terre Haute | IN | 47885 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Newton Power Station Newton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McCain | Marion | | 1973 - 1977 | Yes | (812) 533-2061 | 3010 W McCain Drive | West Terre Haute | IN | 47885 |
| McCain | Marion | | 1976 - 1977 | Yes | (812) 533-2061 | 3010 W McCain Drive | West Terre Haute | IN | 47885 |
| McCammon | Cyril | | 1950 - 1995 | Yes | | 2079 E County Road 300 N | Sullivan | IN | 47882-7408 |
| McCammon | Cyril | | 1967 - 1987 | Yes | | 2079 E County Road 300 N | Sullivan | IN | 47882-7408 |
| Parks | Morris | | 1965 - 1980 | Yes | (317) 459-3761 | 1035 S Union Street | Kokomo | IN | 46902 |
| Payton | William | | 1975 - 1977 | Yes | (812) 235-7152 | 3893 Trey Circle | Terre Haute | IN | 47803 |
| Pleasant | Robert | | | Yes | (618) 569-9256 | 16062 N 800th Street | Robinson | IL | 62454 |
| Porter | Virgil | | 1967 - 1997 | Yes | (217) 870-6071 | 220 Lee Avenue | West Terre Haute | IN | 47885 |
| Redman | Alan | | 1978 - 1978 | Yes | (812) 466-5989 | 3779 N Smith Street | Terre Haute | IN | 47805 |
| Sands | Cletus | | 1971 - 1980 | Yes | (815) 485-3845 | 266 Terry Lane | New Lenox | IL | 60451 |
| Scott | Lloyd | | 1958 - 1996 | Yes | NOT APPLICABLE | 5082 E 600th Avenue | Oblong | IL | 62449 |
| Setzer | Theodore | | 1977 - 1978 | Yes | (765) 412-4409 | PO Box 401 | Sullivan | IN | 47882 |
| Smith | Donald | | 1966 - 1994 | Yes | (812) 894-2974 | 9506 S Daniel | Terre Haute | IN | 47802 |
| Smock | Fred | | 1966 - 1997 | Yes | (812) 230-2241 | 900 W. Allison Lot 84 | WEST TERRE HAUTE | IN | 47885 |
| Suffin | Richard | | 1975 - 1980 | Yes | (618) 592-3192 | 811 South Garfield | Oblong | IL | 62449 |
| Tincher | George | | 1973 - 1974 | Yes | (217) 923-3724 | PO Box 581 | Greenup | IL | 62428 |
| Tolley | William | | | Yes | (812) 201-3434 | P.O. Box 33 | Clinton | IN | 47842 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Newton Power Station Newton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Wagner | Edward | | 1975 - 1976 | Yes | (812)466-4732 | 4401 E Lambert Avenue | Rosedale | IN | 47874 |
| Wilkinson | Thomas | | 1970s - 1970s | Yes | (812) 937-4770 | PO Box 531 | Dale | IN | 47523 |

Jobsite: Parish Oil Product Company Newton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Green | William | | 1971 - 1990 | Yes | (618) 455-3106 | PO Box 88 | Newton | IL | 62448 |

Jobsite: Du Page Foundries Niles, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cyphert | John | | 1958 - 1999 | Yes | (219) 988-4415 | 44 Cedar Lane | Dyer | IN | 46311 |
| Cyphert | John | | 1966 - 1998 | Yes | (219) 988-4415 | 44 Cedar Lane | Dyer | IN | 46311 |

Jobsite: Imperial Niles, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Anderson | Jesse | | 1956 - 1999 | Yes | (773) 626-9272 | 156 N Latrobe | Chicago | IL | 60644 |

Jobsite: National Wax Company Niles, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kostal | Michael | | 1963 - 1963 | Yes | (231) 813-4398 | 5273 W Tyler Road | Hart | MI | 49420 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Salerno Baking Company Niles, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kostal | Michael | | 1964 - 1964 | Yes | (231) 813-4398 | 5273 W Tyler Road | Hart | MI | 49420 |

Jobsite: Illinois State University Arena Normal, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hess | Teddie | | 1965 - 1997 | Yes | (352) 759-2658 | 54700 Park Road | Astor | FL | 32102 |

Jobsite: Various Campus Buildings Normal, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bales | Eugene | | 1970 - 1990 | Yes | (812) 397-2632 | 9880 Shelbyville Road | Indianapolis | IN | 46259 |
| Bunting | Herschel | | - | Yes | (309) 828-8267 | 2025 E Lincoln Street # 2214 | Bloomington | IL | 61701 |
| Craig | Kenneth | | 1966 - 1990 | Yes | (309) 359-5851 | 170 Redford | Mackinaw | IL | 61755 |
| Emery | William | | - | Yes | (765) 828-0410 | 105 S. 11th Street | Clinton | IN | 47842 |
| Hanson | Dean | | 1960 - 1989 | Yes | (715) 662-3495 | PO Box 145 | Taylor | WI | 54659 |
| Hess | Roy | | 1966 - 1977 | Yes | (309) 550-5641 | 435A Finfgeld Circle | Henry | IL | 61537 |
| Hughes | Donnie | | - | Yes | (812) 299-4124 | 8415 S Trueblood Place | Terre Haute | IN | 47802 |
| Johnson | Henry | | 1967 - 1990 | Yes | (309) 686-8181 | 1638 Park Avenue | Peoria | IL | 61604-4432 |
| Nash | Gerald | | - | Yes | (309) 697-1289 | 5323 W Katherine Avenue | Peoria | IL | 61601 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Various Campus Buildings Normal, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|
| Seifert | William | | 1965 - 1980s | Yes | (309) 452-8787 | 1801 Widermere Drive | Normal | IL | 61761 |
| Young | Ronny | | 1952 - 1994 | Yes | (217) 967-5323 | PO Box 217 | Westfield | IL | 62474 |

Jobsite: 48 Insulation North Aurora, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|
| Schmidt | Bruce | | | No | (630) 207-6613 | | Rockledge | FL | 32955 |

Jobsite: Abbott Laboratory North Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|
| Behringer | Ronald | | 1957 - 1993 | Yes | (623) 815-0853 | 42 Edgebrook Lane | Centralia | IL | 62801 |
| Evol | Daniel | | 1971 - 1972 | Yes | (812) 665-3188 | 625 E McKinley | Jasonville | IN | 47438 |
| Flaatten | Ronald | | 1957 - 1997 | Yes | (715) 644-5189 | W11816 Elm Road | Stanley | WI | 54768 |
| Friel | William | | 1972 - 1972 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |
| Gauger | Tyrone | | 1980 - 1981 | Yes | (847) 395-6980 | 24020 W Hawthrone Lane | Antioch | IL | 60002 |
| Globig | Katherine | | 1971 - 1981 | Yes | (414) 545-3985 | 3301 S. 93rd St. - Apt. 201 | Milwaukee | WI | 53227-4354 |
| Green | John | | 1992 - 1992 | Yes | (630) 968-1381 | 7050 Brighton | Woodridge | IL | 60517 |
| Hanson | Dean | | 1960 - 1989 | Yes | (715) 662-3495 | PO Box 145 | Taylor | WI | 54659 |
| Hathaway | Allen | | 1982 - 1982 | Yes | (630) 964-5368 | 8 S 165 Washington Street | Darien | IL | 60561 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Abbott Laboratory North Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jackson | Richard | | 1987 - 1988 | Yes | (217) 997-2339 | R #1 Box 231 A | Arenzville | IL | 62611 |
| Joseph | Roscoe | | 1966 - 1997 | Yes | (219) 362-3814 | 1712 Hillcrest Street | La Porte | IN | 46350 |
| Kelling | Jack | | 1965 - 1996 | Yes | (843) 707-7165 | 6934 N Raintree Drive Unit 4 | Milwaukee | WI | 53223 |
| Kinser | Larry | | | Yes | (321) 363-7477 | 2005 S Magnolia Avenue | Sanford | FL | 32771 |
| Krestan | Thomas | | 1990 - 1993 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |
| Lindsey | Everett | | 1955 - 1996 | Yes | (618) 362-7452 | P.O. Box 560 | Hurst | IL | 62949 |
| Mauer | Peter | | 1982 - 1989 | Yes | (262) 886-4050 | 1516 Highway V | Sturtevant | WI | 53177 |
| Meyers | Frank | | 1979 - 1979 | Yes | (239) 278-0272 | 17100 Terraverde Cir. - Apt. 2505 | Fort Myers | FL | 60046 |
| Nelson | David | | 1971 - 1972 | Yes | (864) 592-0367 | 9475 Highway 9 | Campobello | SC | 29322 |
| Norberg | Howard | | 1954 - 1954 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Oleferchik | William | | 1981 - | Yes | (630) 551-4356 | 7 Bednarcik Ct | Oswego | IL | 60543-9736 |
| Schubring | Edward | | 1970 - 1980 | Yes | (630) 289-6075 | 411 N 6th Street # 1528 | Emery | SD | 57332 |
| Schwingbeck | Neil | | 1979 - 1988 | Yes | (847) 426-4078 | 1138 Gail Lane | Sleepy Hollow | IL | 60118 |
| Spiegelberg | Lynn | | 1977 - 1977 | Yes | (262) 889-4291 | 1025 N Eastwood Drive | Silver Lake | WI | 53170 |
| Syreini | David | | 1980 - 1990 | Yes | (906) 932-4988 | PO Box 123 | Ramsay | MI | 49959 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Bausch & Lomb North Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Krestan | Thomas | | 1993 - 1993 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |

Jobsite: Great Lakes Naval Hospital North Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Holmes | Julius | | 1960 - 1993 | Yes | (708) 681-5071 | 2126 S 11th Avenue | Maywood | IL | 60153 |

Jobsite: Ingrid Manufacturing North Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Slamka | Allan | | 1960 - 1998 | Yes | (414) 466-2311 | 4900 N 37th Street | Milwaukee | WI | 53209 |

Jobsite: Entemanns Northlake, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Krik | Charles | | 1954 - 1996 | Yes | (815) 458-0425 | 405 W. 3rd St. | Braidwood | IL | 60408 |

Jobsite: Midland Development Northlake, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Criscione | Salvatore | | 1953 - 1960 | Yes | (630) 629-3977 | 115 Arboretum Drive | Lombard | IL | 60148 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Northlake Cement Northlake, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Criscione | Salvatore | | 1953 - 1960 | Yes | (630) 629-3977 | 115 Arboretum Drive | Lombard | IL | 60148 |

Jobsite: Pepper Construction Northlake, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Criscione | Salvatore | | 1968 - 1969 | Yes | (630) 629-3977 | 115 Arboretum Drive | Lombard | IL | 60148 |
| Davis | James | | 1964 - 1974 | Yes | (815) 730-1824 | 1501 Glenwood Avenue | Joliet | IL | 60435 |
| Hayes | William | | | Yes | (773) 378-4975 | 5411 W Kamerling | Chicago | IL | 60651 |

Jobsite: AT&T Norway, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gardner | Mary | | 1968 - 1996 | Yes | (630) 892-0891 | 81 N Rosedale Avenue | Aurora | IL | 60506 |
| Hurlbert | Maurice | | 1981 - 1990 | Yes | | 8002 Spruce Street | Highland | IN | 46322 |
| Muffler | William | | 1961 - 1961 | Yes | (815) 357-6228 | PO Box 722 | Seneca | IL | 61360 |

Jobsite: O'Fallon Township High School O Fallon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Sandheinrich | Dennis | | 1986 - 1995 | Yes | (618) 632-6288 | 605 Parkview Drive | O'Fallon | IL | 62269 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Chicago Bridge & Iron Oak Brook, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bruno | Albert | | 1947 - 1948 | Yes | (708) 687-4609 | 15434 Kilpatrick | Oak Forrest | IL | 60452 |

Jobsite: Del E Webb Oak Brook, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Oleferchik | William | | 1969 - | Yes | (630) 551-4356 | 7 Bednarcik Ct | Oswego | IL | 60543-9736 |

Jobsite: Holiday Inn Oak Brook, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Oleferchik | William | | 1969 - | Yes | (630) 551-4356 | 7 Bednarcik Ct | Oswego | IL | 60543-9736 |

Jobsite: Hyatt Oak Brook, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Mussatto | Charles | | 1968 - 1969 | Yes | (708) 345-8531 | 1416 N 36th Avenue | Melrose Park | IL | 60160 |

Jobsite: Oak Brook Shopping Center Oak Brook, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bartlett | Thomas | | 1963 - 1967 | Yes | (630) 408-9047 | 2 S 145 Mayfield Lane | Glen Ellyn | IL | 60137 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Oak Forest Hospital Oak Forest, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Adamson | Herbert | | 1972 - 1979 | Yes | (708) 349-6734 | 83 Ruggles Court | Orland Park | IL | 60467 |

Jobsite: Christ Hospital Oak Lawn, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Eliacostas | John | | 1958 - 1996 | Yes | (708) 597-5797 | 4155 W 118th Place | Alsip | IL | 60803 |
| Hill | Jon | | | No | (941) 460-0868 | 2380 N Beach Rd, Unit 104 | Englewood | FL | 34223 |
| Oleferchik | William | | 1984 - | Yes | (630) 551-4356 | 7 Bednarcik Ct | Oswego | IL | 60543-9736 |
| Scanlon | George | | 1947 - 1995 | Yes | (708) 469-7285 | 101 S. Edgewood Ave. | LaGrange | IL | 60525 |
| Scott | William | | 1962 - 1996 | Yes | (708) 429-4590 | 7040 W 170th Street | Tinley Park | IL | 60477 |
| Senkpeil | Herman | | 1958 - 1989 | Yes | (708) 385-8663 | 3132 W. Whipple Dr | Merrionette Park | IL | 60803 |
| Senkpeil | Herman | | 1960 - 1970 | Yes | (708) 385-8663 | 3132 W. Whipple Dr | Merrionette Park | IL | 60803 |
| Zuccarelli | Michael | | 1953 - 1988 | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |

Jobsite: Eastman Kodak Oakbrook, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dunn | Laura | | 1977 - 1992 | Yes | (815) 726-8376 | 116 Bruce Road | Lockport | IL | 60441 |
| Johnson | George | | 1968 - 1968 | Yes | (770) 886-0217 | 4147 Ivy Summit Court | Cumming | GA | 30041 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Oaklawn High School Oaklawn, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Wende | Robert | | 1957 - 1957 | Yes | (623) 214-9677 | 16164 West Vista North Drive | Sun City West | AZ | 85375 |

Jobsite: Lone Star Cement Oglesby, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Coffey | Floyd | | 1990 - 1990 | Yes | (815) 433-5558 | 1769 N 2759th Road | Ottawa | IL | 61350-9375 |
| Valdez | Robert | | 1996 - 2000 | Yes | (815) 433-3347 | 1435 Price Street | Ottawa | IL | 61350 |

Jobsite: Residential & Commerical Sites Oglesby, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Brown | Alton | | 1965 - 1967 | Yes | (217) 359-6124 | 1404 N. Walnut | Champaign | IL | 61820 |
| Myers | James | | 1960 - 1999 | Yes | (815) 883-8834 | 110 Main Street | Oglesby | IL | 61348 |

Jobsite: American Machine And Foundry Olney, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Winemillen | Aennell | | | No | (863) 421-7446 | | | | |

Jobsite: Bicycle Factory Olney, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Payton | William | | 1962 - 1962 | Yes | (812) 235-7152 | 3893 Trey Circle | Terre Haute | IN | 47803 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Olney School Olney, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Baugher | Charles | | 1975 - 1975 | Yes | (865) 579-1939 | 142 Blue Ridge Lane | Seymour | TN | 37865-5828 |
| Baugher | Charles | | 1987 - 1987 | Yes | (865) 579-1939 | 142 Blue Ridge Lane | Seymour | TN | 37865-5828 |

Jobsite: Olympia High School Olympia, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jackson | Richard | | 1992 - 1992 | Yes | (217) 997-2339 | R #1 Box 231 A | Arenzville | IL | 62611 |

Jobsite: Kraft Foods Oregon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ray | Michael | | - | Yes | (815) 664-4588 | 121 Luce Street | Dalzell | IL | 61320 |

Jobsite: Nash Recreation Oregon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Budwick | Robert | | 1961 - 1980 | Yes | (262) 652-5165 | 6415 60 Avenue | Kenosha | WI | 53142 |
| Van Oosten | Harvey | | - | Yes | (815) 284-7532 | 918 S Galena Avenue | Dixon | IL | 61021 |

Jobsite: Orland Square Orland Park, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Helmerich | Gerald | | 1980 - 1997 | Yes | (708) 349-9557 | 14204 Margerita | Orland Park | IL | 60462 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Bakelite Ottawa, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Geiger | Paul | | 1952 - 1979 | Yes | (815) 434-3657 | 756 Guthrie St | Ottawa | IL | 61350 |
| Gusman | Emilio | | 1961 - 1963 | Yes | (815) 433-3007 | 1426 Erie Street | Ottawa | IL | 61350 |
| Gusman | Emilio | | 1965 - 1965 | Yes | (815) 433-3007 | 1426 Erie Street | Ottawa | IL | 61350 |
| Johnson | Lowell | | 1947 - 1947 | Yes | (815) 434-4226 | 1137 W. Washington St. | Ottawa | IL | 61350 |
| McDonald | Gene | | 1950 - 1979 | Yes | (956) 423-3870 | 507 Roath Street | Marseilles | IL | 61341 |
| Pitts | Lorenzo | | 1997 - 1997 | Yes | (219) 884-0410 | 6059 Penn Drive | Merrillville | IN | 46410 |
| Ray | Michael | | - | Yes | (815) 664-4588 | 121 Luce Street | Dalzell | IL | 61320 |
| Ryan | Michael | | 1960 - 1979 | Yes | (815) 488-8318 | 450 W Sunwest Drive Lot 143 | Casa Grande | AZ | 85122 |
| Valdez | Robert | | 1977 - 1977 | Yes | (815) 433-3347 | 1435 Price Street | Ottawa | IL | 61350 |

Jobsite: Borg Warner Ottawa, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Almeda | Trini | | | Yes | (815) 667-5048 | PO Box 123 | Utica | IL | 61373 |
| Buchanan | Howard | | - | Yes | (815) 343-5369 | 135 North Street | Marseilles | IL | 61341 |
| Hess | Teddie | | 1965 - 1997 | Yes | (352) 759-2658 | 54700 Park Road | Astor | FL | 32102 |
| Miller | Jerry | | 1969 - 1996 | Yes | (815) 434-3303 | 2100N 2753 Road | Ottawa | IL | 61350 |
| Stank | Charles | | | Yes | (815) 894-2214 | PO Box 208 | Ladd | IL | 61329 |
| Steinke | Paul | | 1966 - 1994 | Yes | (815) 939-3329 | 2765 S State Route 115 | Kankakee | IL | 60901 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Community Hospital Ottawa, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Elrod | Robert | | 1970 - 1979 | Yes | (480) 899-2928 | 3932 S Hollynock Place | Chandler | AZ | 85248-4197 |
| Vatsula | Paul | | 1971 - 1973 | Yes | (815) 434-5077 | 926 W Superior Street | Ottawa | IL | 61350 |

Jobsite: General Electric Ottawa, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| O'brien | Francis | | 1975 - 1997 | Yes | (815) 795-5614 | 2377 N 2879TH | Marseilles | IL | 61341 |

Jobsite: Hoechst - Celanese Ottawa, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Almeda | Trini | | 1966 - 1992 | Yes | (815) 667-5048 | PO Box 123 | Utica | IL | 61373 |
| Engel | Nicholas | | 1967 - 1996 | Yes | (815) 433-0851 | | | | |
| Gruenwald | David | | 1965 - 1997 | Yes | (815) 223-5740 | PO Box 172 | La Salle | IL | 61301 |
| Hess | Teddie | | 1965 - 1997 | Yes | (352) 759-2658 | 54700 Park Road | Astor | FL | 32102 |
| Miller | Jerry | | 1969 - 1996 | Yes | (815) 434-3303 | 2100N 2753 Road | Ottawa | IL | 61350 |

Jobsite: Libbey Owens Ford Ottawa, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Almeda | Trini | | 1966 - 1992 | Yes | (815) 667-5048 | PO Box 123 | Utica | IL | 61373 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Libbey Owens Ford Ottawa, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Barr | James | | - | Yes | (815) 434-6949 | 977 Bergen Avenue | Ottawa | IL | 61350 |
| Bayer | Larry | | 1974 - 1981 | Yes | (815) 434-7391 | 722 Poplar St | Ottowa | IL | 61350 |
| Buchanan | Howard | | - | Yes | (815) 343-5369 | 135 North Street | Marseilles | IL | 61341 |
| Casey | Duane | | 1951 - 2002 | Yes | (815) 339-6604 | P O Box 241 | Mark | IL | 61340 |
| Coffey | Floyd | | 1954 - 1975 | Yes | (815) 433-5558 | 1769 N 2759th Road | Ottawa | IL | 61350-9375 |
| Contreras | Alberto | | 1972 - 1980 | Yes | (815) 434-5939 | 126 Prairie Street | Ottawa | IL | 61350 |
| Engel | Nicholas | | 1967 - 1996 | Yes | (815) 433-0851 | | | | |
| Farrell | Merle | | 1968 - 1993 | Yes | (815) 434-2512 | 1548 N. 2725th Rd | Ottawa | IL | 61350 |
| Geiger | Paul | | 1952 - 1979 | Yes | (815) 434-3657 | 756 Guthrie St | Ottawa | IL | 61350 |
| Graham | Lawrence | | - | Yes | (815) 685-3339 | 2327 8th Street | Peru | IL | 61354 |
| Graham | Lawrence | | 1989 - 1989 | Yes | (815) 685-3339 | 2327 8th Street | Peru | IL | 61354 |
| Gusman | Emilio | | 1966 - 1966 | Yes | (815) 433-3007 | 1426 Erie Street | Ottawa | IL | 61350 |
| Gusman | Emilio | | 1976 - 1976 | Yes | (815) 433-3007 | 1426 Erie Street | Ottawa | IL | 61350 |
| Hamilton | Cecil | | 1948 - 1950 | Yes | (309) 682-7609 | 620 N Caldwell Street | Middletown | MO | 63359-1009 |
| Hess | Teddie | | 1965 - 1997 | Yes | (352) 759-2658 | 54700 Park Road | Astor | FL | 32102 |
| Hubert | Ron | | | No | (217) 493-6285 | | | | |
| Johnson | Lowell | | 1967 - 1967 | Yes | (815) 434-4226 | 1137 W. Washington St. | Ottawa | IL | 61350 |
| Kennedy | Everett | | 1968 - 1994 | Yes | (815) 433-2101 | 1570 N. 30th Rd - Unit 10 | Ottawa | IL | 61350-9664 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Libbey Owens Ford Ottawa, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Latino | Frank | | 1956 - 1985 | Yes | (815) 672-9107 | 205 W Broadway | Streator | IL | 61364 |
| Le Beau | Belmyre | | 1946 - 1981 | Yes | (217) 422-6922 | 451 W Macon | Decatur | IL | 62522 |
| Lieske | Robert | | 1956 - 1988 | Yes | (815) 795-6223 | 904 Clark Street | Marseilles | IL | 61341 |
| Lucas | Richard | | 1952 - 1968 | Yes | (815) 488-6337 | 1115 Mulberry Street | Ottawa | IL | 61350 |
| Lucas | Richard | | 1966 - 1972 | Yes | (815) 488-6337 | 1115 Mulberry Street | Ottawa | IL | 61350 |
| Maltas | Dale | | 1960 - 1961 | Yes | (815) 795-4050 | 665 Clark St - Apt 1 | Marseilles | IL | 61341-1333 |
| McDonald | Gene | | 1983 - 1985 | Yes | (956) 423-3870 | 507 Roath Street | Marseilles | IL | 61341 |
| Miller | Jerry | | 1969 - 1996 | Yes | (815) 434-3303 | 2100N 2753 Road | Ottawa | IL | 61350 |
| Muffler | William | | 1959 - 1959 | Yes | (815) 357-6228 | PO Box 722 | Seneca | IL | 61360 |
| Norberg | Howard | | 1954 - 1954 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| O'brien | Francis | | 1969 - 1997 | Yes | (815) 795-5614 | 2377 N 2879TH | Marseilles | IL | 61341 |
| Perez | Raymond | | 1965 - 1994 | Yes | (815) 433-4629 | 531 E Joliet Street | Ottawa | IL | 61350 |
| Ray | Michael | | - | Yes | (815) 664-4588 | 121 Luce Street | Dalzell | IL | 61320 |
| Rexroat | Gary | | - | Yes | (815) 433-5483 | 501 W. Lafayette St. | Ottawa | IL | 61350 |
| Robert | Crider | | | No | (563) 243-7634 | 216 7th Avenue South | Clinton | IA | 52732-4304 |
| Robinson | Raymond | | 1954 - 1990 | Yes | (815) 433-5311 | 3044 E 1929th Rd | Ottawa | IL | 61350 |
| Ryan | Michael | | 1962 - 1962 | Yes | (815) 488-8318 | 450 W Sunwest Drive Lot 143 | Casa Grande | AZ | 85122 |
| Smith | Dale | | - 2000 | Yes | (815) 434-6246 | 1027 Sycamore Street | Ottawa | IL | 61350 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Libbey Owens Ford Ottawa, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Stahly | Robert | | 1970s - 1970s | Yes | (815) 672-4323 | 1508 E Bridge Street | Streator | IL | 61364 |
| Stout | John | | 1969 - 1996 | Yes | (928) 404-4490 | 9722 78th Street S | Cottage Grove | MN | 55016-3719 |
| Valdez | Robert | | 1978 - 1992 | Yes | (815) 433-3347 | 1435 Price Street | Ottawa | IL | 61350 |
| Vatsula | Paul | | 1972 - 1974 | Yes | (815) 434-5077 | 926 W Superior Street | Ottawa | IL | 61350 |
| Zwanzig | William | | 1953 - 1965 | Yes | (815) 434-5475 | 410 Jim Thomas Circle | Ottawa | IL | 61350 |

Jobsite: Marbon Ottawa, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Bailey | Samuel | | 1959 - 1961 | Yes | (815) 357-8545 | 171 Valley View Drive | Seneca | IL | 61360 |
| Bailey | Samuel | | 1965 - 1966 | Yes | (815) 357-8545 | 171 Valley View Drive | Seneca | IL | 61360 |
| Coffey | Floyd | | 1965 - 1965 | Yes | (815) 433-5558 | 1769 N 2759th Road | Ottawa | IL | 61350-9375 |
| Johnson | Lowell | | 1965 - 1965 | Yes | (815) 434-4226 | 1137 W. Washington St. | Ottawa | IL | 61350 |
| O'brien | Francis | | 1975 - 1997 | Yes | (815) 795-5614 | 2377 N 2879TH | Marseilles | IL | 61341 |
| Ryan | Michael | | 1965 - 1966 | Yes | (815) 488-8318 | 450 W Sunwest Drive Lot 143 | Casa Grande | AZ | 85122 |
| Stahly | Robert | | 1970s - 1970s | Yes | (815) 672-4323 | 1508 E Bridge Street | Streator | IL | 61364 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Material Service Ottawa, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Allen | Robert | | 1962 - 1967 | Yes | (815) 433-2457 | 1840 N2871STRD | Ottawa | IL | 61350 |

Jobsite: Ottawa Silicia Sand Ottawa, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Allen | Robert | | 1976 - 1982 | Yes | (815) 433-2457 | 1840 N2871STRD | Ottawa | IL | 61350 |
| Valdez | Robert | | 1976 - 1977 | Yes | (815) 433-3347 | 1435 Price Street | Ottawa | IL | 61350 |

Jobsite: Ottawa Township High School Ottawa, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Johnson | Leo | | 1971 - 1972 | Yes | (815) 434-1140 | 1622 Champlain St. | Ottawa | IL | 61350-0385 |
| Ryan | Michael | | 1960 - 1978 | Yes | (815) 488-8318 | 450 W Sunwest Drive Lot 143 | Casa Grande | AZ | 85122 |

Jobsite: Silica Sand Ottawa, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Almeda | Trini | | 1966 - 1992 | Yes | (815) 667-5048 | PO Box 123 | Utica | IL | 61373 |
| Geiger | Paul | | 1952 - 1979 | Yes | (815) 434-3657 | 756 Guthrie St | Ottawa | IL | 61350 |
| Johnson | Leo | | 1976 - 1977 | Yes | (815) 434-1140 | 1622 Champlain St. | Ottawa | IL | 61350-0385 |
| Maltas | Dale | | 1966 - 1967 | Yes | (815) 795-4050 | 665 Clark St - Apt 1 | Marseilles | IL | 61341-1333 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Silica Sand Ottawa, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| O'brien | Francis | | 1979 - 1984 | Yes | (815) 795-5614 | 2377 N 2879TH | Marseilles | IL | 61341 |
| Rexroat | Gary | | 1970 - 1970 | Yes | (815) 433-5483 | 501 W. Lafayette St. | Ottawa | IL | 61350 |
| Rexroat | Gary | | 1973 - 1974 | Yes | (815) 433-5483 | 501 W. Lafayette St. | Ottawa | IL | 61350 |

Jobsite: Snap-On Tools Ottawa, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Johnson | Lowell | | 1965 - 1966 | Yes | (815) 434-4226 | 1137 W. Washington St. | Ottawa | IL | 61350 |

Jobsite: Union Carbide Ottawa, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gusman | Emilio | | 1970 - 1970 | Yes | (815) 433-3007 | 1426 Erie Street | Ottawa | IL | 61350 |
| Johnson | Lowell | | 1965 - 1965 | Yes | (815) 434-4226 | 1137 W. Washington St. | Ottawa | IL | 61350 |
| Maltas | Dale | | 1962 - 1962 | Yes | (815) 795-4050 | 665 Clark St - Apt 1 | Marseilles | IL | 61341-1333 |
| O'brien | Francis | | 1969 - 1974 | Yes | (815) 795-5614 | 2377 N 2879TH | Marseilles | IL | 61341 |
| Schmidt | Kenneth | | 1980 - 1986 | Yes | (847) 965-4395 | 8218 W Lyons | Niles | IL | 60714 |
| Vatsula | Paul | | 1979 - | Yes | (815) 434-5077 | 926 W Superior Street | Ottawa | IL | 61350 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: KR Miller Palatine, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Sims | Willie | | 1986 - 1999 | Yes | (616) 399-6749 | 14493 Fellows | West Olive | MI | 49408 |

Jobsite: Palatine High School Palatine, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Helmerich | Gerald | | 1970 - 1997 | Yes | (708) 349-9557 | 14204 Margerita | Orland Park | IL | 60462 |

Jobsite: Palos Community Hospital Palos Heights, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Alexson | Frank | | 1978 - 1979 | Yes | (708) 448-5497 | 12640 S 84th Avenue | Palos Park | IL | 60464 |
| Rushing | Richard | | 1972 - 1972 | Yes | (630) 773-1809 | 21 W 22nd Grove | Itasca | IL | 60143 |

Jobsite: Cereal Mill Paris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dowell | Richard | | 1965 - 1996 | Yes | (812) 898-2016 | 1075 W Sutliff Drive | Terre Haute | IN | 47802 |
| Foster | David | | 1960 - 1970 | Yes | | 247 N Providence Place | West Terre Haute | IN | 47885 |
| Gilman | Walter | | 1968 - 1994 | Yes | (317) 832-7033 | 424 N Eighth Street | Clinton | IN | 47842 |
| Kapper | Don | | 1964 - 1996 | Yes | (618) 395-2527 | 813 Orchard Drive | Olney | IL | 62450-2017 |
| Kress | Elmis | | 1967 - 1995 | Yes | (812) 239-5147 | 1520 Dahlen Avenue | Terre Haute | IN | 47805 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Cereal Mill Paris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Sanger | Donald | | 1961 - 1996 | Yes | (217) 382-4820 | 12502 E. 1100th Road | Martinsville | IL | 62442-3038 |
| Switzer | Carl | | 1963 - 1970 | Yes | (812) 535-3125 | 3461 St. Marys Rd. - Apt. # 305 | West Terre Haute | IN | 47885 |
| Switzer | Paul | | 1963 - 1970 | Yes | (812) 234-9352 | 2900 S Ninth Street | Terre Haute | IN | 47802-3812 |
| Switzer | Paul | | 1963 - 1981 | Yes | (812) 234-9352 | 2900 S Ninth Street | Terre Haute | IN | 47802-3812 |
| Tackett | Charles | | - | Yes | (812) 533-8864 | 504 S Ninth Street | West Terre Haute | IN | 47885 |

Jobsite: Paris Hospital Paris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Lamar | Paul | | 1960 - 1972 | Yes | (217) 443-2166 | | Danville | IL | 61832 |

Jobsite: Johnson & Johnson Park Forest, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cleinmark | Clyde | | 1966 - 1979 | Yes | (309) 862-0030 | 605 Pine St. Lot 131 | Normal | IL | 61761 |

Jobsite: Ludeman Center Park Forest, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bennon | Ezell | | 1987 - 2000 | Yes | (708) 755-1355 | 243 W Hickory | Chicago Heights | IL | 60411 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: G.W. Lindstrom Park Ridge, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Byrne | Harold | | 1957 - 1967 | Yes | (847) 587-0573 | 7221 Oxford Circle | Fox Lake | IL | 60020 |

Jobsite: Pawnee School Pawnee, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Baugher | Charles | | 1958 - 1960 | Yes | (865) 579-1939 | 142 Blue Ridge Lane | Seymour | TN | 37865-5828 |

Jobsite: Pearl Station Power Station Pearl, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Rischar | Charles | | 1954 - 1987 | Yes | (217) 224-2648 | 2517 Lind | Quincy | IL | 62301 |

Jobsite: American Distillery Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bainter | Larry | | 1976 - 1982 | Yes | (309) 547-0363 | 13017 N. Central School Lane | Lewistown | IL | 61542-8606 |
| Bauske | Gary | | 1970s - 1980s | Yes | (414) 321-5572 | 434 State Farm Road | Deerfield | WI | 53531-9561 |
| Beach | Laundy | | 1960 - 1977 | Yes | (309) 699-9292 | 161 Shadoway Drive | East Peoria | IL | 61611 |
| Belsley | Louis | | 1960 - 1960 | Yes | (309) 266-7479 | 1500 Parkside Avenue | Morton | IL | 61550 |
| Belsley | Louis | | 1965 - 1975 | Yes | (309) 266-7479 | 1500 Parkside Avenue | Morton | IL | 61550 |
| Branchfield | Del | | 1975 - 1975 | Yes | (309) 369-6906 | 29669 E. County Road 2500 N | Manito | IL | 61546-8813 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: American Distillery Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Brooks | Ray | | | Yes | (618) 997-2751 | 1101 W Maine Apt 405 | Marion | IL | 62959 |
| Connett | George | | | No | (309) 694-7225 | 116 N Hawthorne Ave | East Peoria | IL | 61611 |
| Davis | Donald | | 1972 - | Yes | (309) 682-9259 | 828 E Wilson | Peoria Heights | IL | 61603 |
| Davis | Edgar | | 1974 - 1975 | Yes | (309) 353-1774 | 205 Charlotte | Pekin | IL | 61554 |
| Day | Henry | | 1966 - 1969 | Yes | (309) 697-1059 | PO Box 658 | Hanna | WY | 82327 |
| Denham | Kenneth | | 1961 - 1979 | Yes | (606) 561-5591 | 6317 Blue John Rd | Burnside | KY | 42519-9030 |
| Dunlap | Lee | | 1980s - 1980s | Yes | (217) 659-7718 | PO Box 413 | Ewing | MO | 63440-0413 |
| Eldert | Ronald | | 1970s - 1980s | Yes | (309) 347-2846 | 2104 Brookview Terrance Apt. B | Pekin | IL | 61554-7307 |
| Funk | Donald | | 1960s - 1960s | Yes | (309) 726-1520 | P O Box 109 | Hudson | IL | 61748 |
| Gard | Leslie | | 1966 - 1967 | Yes | (309) 697-4941 | 210 Winston Lane | Bartonville | IL | 61607 |
| Geary | Robert | | 1970 - 1988 | Yes | (614) 915-4240 | 2336 Norview Drive | Grove City | OH | 43123 |
| Godinez | Jesse | | 1965 - 1990 | Yes | (309) 674-6879 | 3012 W Alice Avenue | West Peoria | IL | 61604-4804 |
| Grier | David | | 1966 - 1992 | Yes | (850) 236-3837 | 119 Seaclusion Drive | Pananma City Beach | FL | 32413 |
| Herren | Richard | | 1955 - 1987 | Yes | (309) 699-0539 | 122 Circle Drive | East Peoria | IL | 61611 |
| Hill | Jack | | 1983 - 1983 | Yes | (309) 699-2357 | 225 Grandview Avenue | East Peoria | IL | 61611 |
| King | Dean | | 1953 - 1989 | Yes | (309) 647-2735 | 65 Winegar Drive | Canton | IL | 61520 |
| La Hood | Harry | | 1969 - 1969 | Yes | (309) 688-0288 | 1407 NE Rock Island Avenue | Peoria | IL | 61603-2252 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: American Distillery Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| La Hood | Harry | | 1970 - 1980 | Yes | (309) 688-0288 | 1407 NE Rock Island Avenue | Peoria | IL | 61603-2252 |
| La Hood | Harry | | 1970 - 1985 | Yes | (309) 688-0288 | 1407 NE Rock Island Avenue | Peoria | IL | 61603-2252 |
| La Hood | Harry | | 1970 - 1994 | Yes | (309) 688-0288 | 1407 NE Rock Island Avenue | Peoria | IL | 61603-2252 |
| La Hood | Harry | | 1972 - 1973 | Yes | (309) 688-0288 | 1407 NE Rock Island Avenue | Peoria | IL | 61603-2252 |
| La Hood | Harry | | 1975 - 1990 | Yes | (309) 688-0288 | 1407 NE Rock Island Avenue | Peoria | IL | 61603-2252 |
| La Hood | Harry | | 1975 - 1994 | Yes | (309) 688-0288 | 1407 NE Rock Island Avenue | Peoria | IL | 61603-2252 |
| Lamb | Dennis | | 1967 - 1995 | Yes | (309) 367-2834 | PO Box 673 | Metamora | IL | 61548 |
| Millard | Eugene | | 1948 - 1985 | Yes | (309) 685-3144 | 3622 N Gale Avenue | Peoria | IL | 61604 |
| Miller | Richard | | 1949 - 1952 | Yes | (309) 346-4251 | 1403 S. 8th Street | Pekin | IL | 61554-5804 |
| Miller | Richard | | 1964 - 1970 | Yes | (309) 346-4251 | 1403 S. 8th Street | Pekin | IL | 61554-5804 |
| Miller | Richard | | 1965 - 1969 | Yes | (309) 346-4251 | 1403 S. 8th Street | Pekin | IL | 61554-5804 |
| Mingus | James | | 1967 - 1968 | Yes | (309) 697-6121 | 7314 W Tuscarora Road | Mapleton | IL | 61547 |
| Mingus | James | | 1976 - 1981 | Yes | (309) 697-6121 | 7314 W Tuscarora Road | Mapleton | IL | 61547 |
| Mingus | James | | 1984 - 1984 | Yes | (309) 697-6121 | 7314 W Tuscarora Road | Mapleton | IL | 61547 |
| Mingus | James | | 1986 - 1987 | Yes | (309) 697-6121 | 7314 W Tuscarora Road | Mapleton | IL | 61547 |
| Mingus | James | | 1989 - 1989 | Yes | (309) 697-6121 | 7314 W Tuscarora Road | Mapleton | IL | 61547 |
| Nelms | Larry | | | No | (309) 346-0591 | 1604 Memorial Dr | Pekin | IL | 61554 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: American Distillery Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Owens | William | | 1968 - 1992 | Yes | (309) 695-5018 | 210 W Agard Street | Wyoming | IL | 61491-1324 |
| Parson | Delbert | | 1966 - 1991 | Yes | (309) 647-7319 | 646 Baxter Ct. | Canton | IL | 61520-2043 |
| Petrakis | Fred | | 1965 - 1965 | Yes | (309) 673-2087 | 2706 W. Wendram Ct | West Peoria | IL | 61604 |
| Petrakis | Fred | | 1970 - 1972 | Yes | (309) 673-2087 | 2706 W. Wendram Ct | West Peoria | IL | 61604 |
| Piro | Ronald | | 1966 - 1987 | Yes | (309) 348-3505 | 314 Fourth Street | South Pekin | IL | 61564 |
| Poshard | James | | 1984 - 1984 | Yes | (618) 276-4447 | PO Box 265 | Equality | IL | 62934 |
| Riley | Robert | | 1959 - 1995 | Yes | (573) 435-6419 | 16795 County Road #6240 | Edgar Springs | MO | 65462 |
| Sangalli | Jack | | 1981 - 1996 | Yes | (863) 465-5261 | 24 Beachfront Lane | Lake Placid | FL | 33852 |
| Schierer | Gerald | | 1967 - 1982 | Yes | (309) 383-4560 | RR 5 Box 228 | Metamora | IL | 61548 |
| Schierer | Gerald | | 1970 - 1970 | Yes | (309) 383-4560 | RR 5 Box 228 | Metamora | IL | 61548 |
| Schrock | Marion | | 1946 - 1987 | Yes | (309) 346-3319 | 1507 N Ninth Street | Pekin | IL | 61554-2108 |
| Schuck | Walter | | 1956 - 1974 | Yes | (309) 222-5920 | 23331 Wiegand Lane | Washington | IL | 61571 |
| Short | Johnnie | | 1970 - 1974 | Yes | (309) 697-5796 | 103 Fairoaks | Bartonville | IL | 61607 |
| Welter | Dale | | 1974 - 1974 | Yes | (309) 367-2591 | 701 Fischer Road # 421 | Creve Coeur | IL | 61610 |

Jobsite: Babcock & Wilcox Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hite | William | | 1951 - 1994 | Yes | | 1516 N. Locke St. | Kokomo | IN | 46901 |
| Martinez | Joe | | 1980 - 1981 | Yes | (815) 423-5787 | PO Box 307 | Elwood | IL | 60421-0307 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Barrett Paper Mill Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Eisele | Walter | | 1950 - 1952 | Yes | (309) 682-2616 | 1415 W. Crestwood Dr. | Peoria | IL | 61614-6902 |

Jobsite: C.E. Powerhouse Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Martin | Bernard | | 1968 - 1999 | Yes | (309) 267-7979 | 224 Charlotte | Pekin | IL | 61554 |

Jobsite: CPC International Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cherry | Harry | | 1974 - 1991 | Yes | (309) 968-7456 | 109 E North Street | Manito | IL | 61546 |
| Craig | Kenneth | | 1966 - 1990 | Yes | (309) 359-5851 | 170 Redford | Mackinaw | IL | 61755 |
| McKee | James | | 1966 - 1996 | Yes | (309) 647-7793 | 1313 E Chestnut Street | Canton | IL | 61520 |
| McQuellon | Timothy | | 1966 - 1996 | Yes | (309) 673-4955 | 2407 W Moss | Peoria | IL | 61604 |
| O'donnell | Paul | | 1960 - 1991 | Yes | (309) 676-6132 | 25900 N. Orion School Rd. | Canton | IL | 61520 |
| Sangalli | Jack | | 1980 - 1981 | Yes | (863) 465-5261 | 24 Beachfront Lane | Lake Placid | FL | 33852 |
| Seifert | William | | 1990 - 1997 | Yes | (309) 452-8787 | 1801 Widermere Drive | Normal | IL | 61761 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Commonwealth Edison Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Martin | Raymond | | | No | (390) 348-3468 | | | | |

Jobsite: Corn Products Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Davis | Donald | | 1972 - 1996 | Yes | (309) 682-9259 | 828 E Wilson | Peoria Heights | IL | 61603 |
| Fleming | Lathaniel | | 1977 - 1977 | Yes | (870) 355-4051 | 2334 Old Highway South | Eudora | AR | 71640 |
| Gay | John | | 1981 - 1982 | Yes | (309) 347-1901 | 3112 Sheridan Road | Pekin | IL | 61554 |
| Lyons | Richard | | 1960s - 1960s | Yes | (309) 682-4801 | 501 E Virginia | Peoria | IL | 61603 |
| Martin | Raymond | | | No | (390) 348-3468 | | | | |
| Matthews | Richard | | 1954 - 1991 | Yes | (309) 399-7381 | RR 1 Box 47 | Minonk | IL | 61760 |
| McClain | Wallace | | 1960 - 1997 | Yes | (815) 357-8093 | 2904 E. 29th Rd. | Seneca | IL | 61360 |
| McDonald | James | | 1960 - 1961 | Yes | (815) 725-0473 | 205 N Raven Road | Shorewood | IL | 60431 |
| Miller | Richard | | 1945 - 1968 | Yes | (309) 346-4251 | 1403 S. 8th Street | Pekin | IL | 61554-5804 |
| Miller | Richard | | 1960 - 1961 | Yes | (309) 346-4251 | 1403 S. 8th Street | Pekin | IL | 61554-5804 |
| Owens | William | | 1965 - 1970 | Yes | (309) 695-5018 | 210 W Agard Street | Wyoming | IL | 61491-1324 |
| Reed | Robert | | 1949 - 1980 | Yes | (309) 352-2135 | 2001 Dane Kelsey Drive | Pekin | IL | 61554 |
| Unes | John | | 1948 - 1990 | Yes | (309) 691-3109 | 601 W Giles Lane | Peoria | IL | 61614 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Correctional Center Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Contact Phone | Represented by CVLO or other Asbestos firm | Approximate Years | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Baugher | Charles | | (865) 579-1939 | Yes | 1993 - 1993 | 142 Blue Ridge Lane | Seymour | TN | 37865-5828 |

Jobsite: Edward Power Station Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Contact Phone | Represented by CVLO or other Asbestos firm | Approximate Years | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ardaugh | John | | (815) 485-3358 | Yes | 1975 - 1981 | 16338 W Spencer Road | Joliet | IL | 60433 |
| Fleming | Lathaniel | | (870) 355-4051 | Yes | 1989 - 1989 | 2334 Old Highway South | Eudora | AR | 71640 |
| Matlock | Jackie | | (309) 698-1130 | Yes | 1978 - | 228 Monson St | East Peoria | IL | 61611 |

Jobsite: Grain Products Of Illinois Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Contact Phone | Represented by CVLO or other Asbestos firm | Approximate Years | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Batson | Orville | | (217) 367-6891 | Yes | 1947 - 1978 | 6951 Lennox Ave | Van Nuys | CA | 91405-4002 |
| Burdette | Lloyd | | (309) 699-8414 | Yes | 1955 - 1993 | 224 Indian Circle | East Peoria | IL | 61611 |
| Cherry | Harry | | (309) 968-7456 | Yes | 1974 - 1991 | 109 E North Street | Manito | IL | 61546 |
| Gray | James | | (309) 208-7589 | Yes | 1969 - 1996 | 1335 N Kickapoo Creek Road | Peoria | IL | 61604 |
| McKee | James | | (309) 647-7793 | Yes | 1966 - 1996 | 1313 E Chestnut Street | Canton | IL | 61520 |
| McQuellon | Timothy | | (309) 673-4955 | Yes | 1966 - 1996 | 2407 W Moss | Peoria | IL | 61604 |
| Moore | Eugene | | (309) 699-6311 | Yes | 1974 - 1986 | 1301 NE Glendale Avenue Apt 336 | Peoria | IL | 61603 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Grain Products Of Illinois Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| O'donnell | Paul | | 1960 - 1991 | Yes | (309) 676-6132 | 25900 N. Orion School Rd. | Canton | IL | 61520 |
| Palsgrove | Joseph | | 1996 - 1996 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Runyon | Dean | | | No | (309) 348-3889 | 12199 State Route 29 | Pekin | IL | 61554 |
| Sangalli | Jack | | 1986 - 1996 | Yes | (863) 465-5261 | 24 Beachfront Lane | Lake Placid | FL | 33852 |
| Underwood | Michael | | 1978 - 1980 | Yes | (309) 382-2698 | 603 Joliet Road | Marquette Heights | IL | 61554 |

Jobsite: Peabody Coal Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Walsch | Jess | | 1968 - 1970 | Yes | | 220 N. Wyoming - Rm # 106 | Butte | MT | 59701 |

Jobsite: Pekin High Vocational Center Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Underwood | Michael | | 1972 - 1972 | Yes | (309) 382-2698 | 603 Joliet Road | Marquette Heights | IL | 61554 |

Jobsite: Pekin Mall Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Davis | Edgar | | 1968 - 1969 | Yes | (309) 353-1774 | 205 Charlotte | Pekin | IL | 61554 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Pekin Memorial Hospital Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|----|
| Burdette | Lloyd | | 1955 - 1993 | Yes | (309) 699-8414 | 224 Indian Circle | East Peoria | IL | 61611 |
| Gay | John | | 1974 - 1986 | Yes | (309) 347-1901 | 3112 Sheridan Road | Pekin | IL | 61554 |
| Hagel | Willis | | 1950 - 1981 | Yes | (309) 694-4627 | 601 Woodrow Drive | East Peoria | IL | 61611 |
| Johnson | Henry | | 1967 - 1990 | Yes | (309) 686-8181 | 1638 Park Avenue | Peoria | IL | 61604-4432 |
| McQuellon | Timothy | | 1966 - 1996 | Yes | (309) 673-4955 | 2407 W Moss | Peoria | IL | 61604 |
| O'donnell | Paul | | 1960 - 1991 | Yes | (309) 676-6132 | 25900 N. Orion School Rd. | Canton | IL | 61520 |
| Onsgard | Michael | | 1972 - 1974 | Yes | (305) 852-4898 | 155 Canal Street | Tavernier | FL | 33070 |
| Sangalli | Jack | | 1976 - 1981 | Yes | (863) 465-5261 | 24 Beachfront Lane | Lake Placid | FL | 33852 |
| Seifert | William | | 1980 - 1997 | Yes | (309) 452-8787 | 1801 Widermere Drive | Normal | IL | 61761 |

Jobsite: Pekin Public Schools Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|----|
| Nolan | William | | 1970 - 1980 | Yes | (309) 699-1911 | 117 Kennedy Court | East Peoria | IL | 61611 |
| Petrovics | Laszlo | | 1957 - 1991 | Yes | (309) 346-6231 | 1704 Columbus Drive | Pekin | IL | 61554 |
| Tanner | Orville | | - 1978 | Yes | (317) 638-6742 | 1119 Spann Avenue | Indianapolis | IN | 46203 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Powerton Power Station Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bainter | Larry | | | Yes | (309) 547-0363 | 13017 N. Central School Lane | Lewistown | IL | 61542-8606 |
| Bainter | Larry | Georgia Pacific products | | Yes | (309) 547-0363 | 13017 N. Central School Lane | Lewistown | IL | 61542-8606 |
| Bateman | Robert | | 1975 - 1978 | Yes | (309) 347-2788 | 1201 Mechanic Street | Pekin | IL | 61554 |
| Bell | Burl | | | Yes | (606) 387-9261 | 1751 Jones Mill Road | Albany | KY | 42602 |
| Bell | Burl | Gunnite | | Yes | (606) 387-9261 | 1751 Jones Mill Road | Albany | KY | 42602 |
| Belsley | Louis | | 1950 - 1991 | Yes | (309) 266-7479 | 1500 Parkside Avenue | Morton | IL | 61550 |
| Belsley | Louis | | 1965 - 1980 | Yes | (309) 266-7479 | 1500 Parkside Avenue | Morton | IL | 61550 |
| Benner | William | | 1970 - 1979 | Yes | | 14030 Mennonite CH Rd | Pekin | IL | 61554 |
| Bennett | Thomas | | 1969 - 1977 | Yes | (309) 347-3606 | 300 Insul | Pekin | IL | 61554 |
| Bitner | Raymond | | 1959 - 1990 | Yes | (309) 697-4479 | 301 Bellevue Avenue | Peoria | IL | 61604 |
| Blair | William | | - | Yes | (217) 328-4197 | 1916 Kenneth Street | Urbana | IL | 61821 |
| Blair | William | | 1976 - 1976 | Yes | (217) 328-4197 | 1916 Kenneth Street | Urbana | IL | 61821 |
| Branchfield | Del | Georgia Pacific joint compound | 1967-1979 | Yes | (309) 369-6906 | 29669 E. County Road 2500 N | Manito | IL | 61546-8813 |
| Breeding | Richard | | 1978 - 1995 | Yes | (309) 453-9366 | 2239 N Sheridan Road | Peoria | IL | 61604 |
| Brooks | Ray | Carey block insulation, millboard, pipe covering, and insulating cement | | Yes | (618) 997-2751 | 1101 W Maine Apt 405 | Marion | IL | 62959 |
| Brooks | Ray | Carey block insulation, millboard, pipe covering, and insulating cement | 1970s-1980s | Yes | (618) 997-2751 | 1101 W Maine Apt 405 | Marion | IL | 62959 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Powerton Power Station Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Brooks | Ray | Georgia Pacific All-Purpose joint compound, Kalite, Ready Mix joint compound, spackling and topping | 1970s-1980s | Yes | (618) 997-2751 | 1101 W Maine Apt 405 | Marion | IL | 62959 |
| Brooks | Ray | Georgia Pacific Ready-Mix and All-Purpose joint compound; Kalite: laminating compound | | Yes | (618) 997-2751 | 1101 W Maine Apt 405 | Marion | IL | 62959 |
| Buchanan | Michael | | 1965 - 1968 | Yes | (309) 535-2976 | 22267-N CR 2300-E | Topeka | IL | 61567 |
| Bunting | Herschel | | - | Yes | (309) 828-8267 | 2025 E Lincoln Street # 2214 | Bloomington | IL | 61701 |
| Chavez | James | | 1970s | Yes | (309) 887-5185 | 8889 Archer Road | Albany | IL | 61230 |
| Chavez | James | Westinghouse turbines, motors, switchgear, circuit breakers, control panels | 1970s | Yes | (309) 887-5185 | 8889 Archer Road | Albany | IL | 61230 |
| Chavez | Richard | Westinghouse turbines, motors, switchgear, circuit breakers, control panels | 1970s | Yes | (309) 887-4831 | 9955 Meredosia Road | Albany | IL | 61230 |
| Cherry | Harry | | 1974 - 1991 | Yes | (309) 968-7456 | 109 E North Street | Manito | IL | 61546 |
| Clark | Ronnie | | | Yes | (309) 776-3696 | 502W Depot Box 459 | Colchester | IL | 62326 |
| Collinson | Gordon | | - 1984 | Yes | (309) 244-7813 | 802 NE 3rd Street | Galva | IL | 61434-1535 |
| Craddock | John | | | Yes | (309) 697-1421 | 850 S Kim Moor Road | Peoria | IL | 61605 |
| Craig | Kenneth | | 1966 - 1990 | Yes | (309) 359-5851 | 170 Redford | Mackinaw | IL | 61755 |
| Cripe | George | | 1999 - 1999 | Yes | (217) 468-2028 | 7986 Maccory Dr. | Oreana | IL | 62554 |
| Davis | Donald | | 1977 - 1985 | Yes | (309) 682-9259 | 828 E Wilson | Peoria Heights | IL | 61603 |
| Davis | Edgar | | 1975 - 1979 | Yes | (309) 353-1774 | 205 Charlotte | Pekin | IL | 61554 |
| Day | Henry | | 1967 - 1981 | Yes | (309) 697-1059 | PO Box 658 | Hanna | WY | 82327 |
| Deboer | Richard | | 1952 - 1987 | Yes | (309) 346-6847 | 1506 Henrietta Street | Pekin | IL | 61554-3744 |

Jobsite: Powerton Power Station Pekin, IL

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Denham | Kenneth | | 1961 - 1961 | Yes | (606) 561-5591 | 6317 Blue John Rd | Burnside | KY | 42519-9030 |
| Denham | Kenneth | | 1961 - 1979 | Yes | (606) 561-5591 | 6317 Blue John Rd | Burnside | KY | 42519-9030 |
| Di Donato | James | | 1969 - 1983 | Yes | (309) 346-8542 | 1000 N 11th Street | Pekin | IL | 61554 |
| Doubet | Lyle | | | Yes | (309) 362-2410 | 1416 Holiday Lane | Trivoli | IL | 61569 |
| Dunlap | Lee | | 1970s - 1970s | Yes | (217) 659-7718 | PO Box 413 | Ewing | MO | 63440-0413 |
| Ebert | Gene | | | Yes | (309) 346-5956 | 1710 Vista Grande Drive | Pekin | IL | 61554-6385 |
| Ebert | Michael | | 1970 - 1975 | Yes | (870) 415-1155 | 501 Maple Street | Crossett | AR | 71635 |
| Ebert | Michael | | 1975 - 1970 | Yes | (870) 415-1155 | 501 Maple Street | Crossett | AR | 71635 |
| Eertmoed | Louis | | 1971 - 1976 | Yes | | 702 S 10th Street | Pekin | IL | 61554-4869 |
| Eldert | Ronald | | 1970s - 1970s | Yes | (309) 347-2846 | 2104 Brookview Terrance Apt. B | Pekin | IL | 61554-7307 |
| Emmons | Eugene | | 1955 - 1955 | Yes | (309) 968-6729 | 23526 North County Road 3200 E | Manito | IL | 61546 |
| Engel | Joseph | | 1970 - 1991 | Yes | (815) 434-5762 | N8452 Timber Trail | New Lisbon | WI | 53950-9665 |
| Farris | Billie | | 1960 - 1980 | Yes | (309) 968-6896 | 13929 Townline Road | Green Valley | IL | 61534 |
| Filstrup | Michael | | 1969 - 1970 | Yes | (309) 694-0477 | 113 Gerber Court | Creve Coeur | IL | 61610 |
| Fisher | Pascal | | 1970 - 1988 | Yes | (309) 353-6522 | 407 Sherwood | Pekin | IL | 61554 |
| Fleming | Lathaniel | | 1970 - 1973 | Yes | (870) 355-4051 | 2334 Old Highway South | Eudora | AR | 71640 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Powerton Power Station Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Foster | David | | 1970s - 1970s | Yes | | 247 N Providence Place | West Terre Haute | IN | 47885 |
| Foster | David | | 1970s - 1970s | Yes | (217) 442-1861 | 1525 Myrtle Drive | Danville | IL | 61832 |
| Fox | Walter | | 1951 - 1982 | Yes | (309) 266-5543 | 1610 Fonderwhite Road | Lebanon | PA | 17042 |
| Gard | Leslie | | | Yes | (309) 697-4941 | 210 Winston Lane | Bartonville | IL | 61607 |
| Gay | John | | 1973 - 1985 | Yes | (309) 347-1901 | 3112 Sheridan Road | Pekin | IL | 61554 |
| Geary | Robert | | 1973 - 1990 | Yes | (614) 915-4240 | 2336 Norview Drive | Grove City | OH | 43123 |
| Geiger | Paul | | - | Yes | (815) 434-3657 | 756 Guthrie St | Ottawa | IL | 61350 |
| Godinez | Jesse | | 1965 - 1990 | Yes | (309) 674-6879 | 3012 W Alice Avenue | West Peoria | IL | 61604-4804 |
| Goetsch | Randall | | 1968 - 1968 | Yes | (815) 434-5084 | 2121 Fields Place | Ottawa | IL | 61350 |
| Goodlick | Richard | | 1971 - 1984 | Yes | (309) 346-3709 | 226 Cypress | Pekin | IL | 61554 |
| Gough | Milton | | | Yes | (501) 796-2707 | 52 College Street N | Vilonia | AR | 72173 |
| Graber | James | | 1960s - 1970s | Yes | (309) 392-2262 | 407 S Main | Minier | IL | 61759-0555 |
| Gray | James | | 1969 - 1996 | Yes | (309) 208-7589 | 1335 N Kickapoo Creek Road | Peoria | IL | 61604 |
| Grier | David | | 1969 - 1980 | Yes | (850) 236-3837 | 119 Seaclusion Drive | Pananma City Beach | FL | 32413 |
| Grier | Thomas | | | Yes | (309) 635-5535 | PO Box 5165 | Morton | IL | 61550 |
| Grier | Thomas | Georgia Pacific products | | Yes | (309) 635-5535 | PO Box 5165 | Morton | IL | 61550 |
| Grier | Thomas | Westinghouse products | | Yes | (309) 635-5535 | PO Box 5165 | Morton | IL | 61550 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Powerton Power Station Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Groff | Jack | | 1951 - 1952 | Yes | (812) 963-6701 | 11141 St Wendel Road | Evansville | IN | 47712 |
| Gum | Earl | | | Yes | (309) 347-2794 | 24 Oak Hill Court | Pekin | IL | 61554 |
| Gunther | Clarence | | | No | | | | | |
| Gunther | Robert | | 1971 - 1975 | Yes | (309) 699-6073 | 109 Gem Street | East Peoria | IL | 61611 |
| Hagel | Willis | | 1970 - 1972 | Yes | (309) 694-4627 | 601 Woodrow Drive | East Peoria | IL | 61611 |
| Hamann | Kenneth | | 1972 - 1974 | Yes | (309) 699-6144 | 2107 Bloomington Road | East Peoria | IL | 61611 |
| Hamann | Kenneth | | 1980 - 1982 | Yes | (309) 699-6144 | 2107 Bloomington Road | East Peoria | IL | 61611 |
| Hamm | Virgil | | 1947 - 1983 | Yes | (309) 697-8426 | 6920 S Swartz Lane | Bartonville | IL | 61607 |
| Hayes | Robert | | - 1981 | Yes | (309) 543-6508 | 834 E Washington Street | Havana | IL | 62644 |
| Henna | Raymond | | 1973 - 1974 | Yes | (618) 427-3250 | RR 2 Box 166 | Brownstown | IL | 62418-9675 |
| Henricks | Kenneth | | 1971 - 1984 | Yes | (309) 347-2242 | 410 Fairlane Avenue | Pekin | IL | 61554-3846 |
| Hess | Roy | | 1966 - 1997 | Yes | (309) 550-5641 | 435A Finfgeld Circle | Henry | IL | 61537 |
| Hess | Teddie | | 1965 - 1997 | Yes | (352) 759-2658 | 54700 Park Road | Astor | FL | 32102 |
| Hill | Jack | | 1981 - 1982 | Yes | (309) 699-2357 | 225 Grandview Avenue | East Peoria | IL | 61611 |
| Hoefling | Howard | | 1950 - 1996 | Yes | (309) 266-1286 | 960 E Idlewood Street | Morton | IL | 61550-2738 |
| Hubert | William | Westinghouse switchgear and Micarta board | 1965-1970s | Yes | (217) 778-3322 | 408 S. Garfield St. | Philo | IL | 61864 |
| Hubert | William | Westinghouse switchgear and micarta board | 1965-1970s | Yes | (217) 778-3322 | 408 S. Garfield St. | Philo | IL | 61864 |

Jobsite: Powerton Power Station Pekin, IL

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hubert | William | Westinghouse switchgear; Micarta board | 1965-1970s | Yes | (217) 778-3322 | 408 S. Garfield St. | Philo | IL | 61864 |
| Hundley | William | | 1983 - 1991 | Yes | (785) 749-4505 | 3214 Cardinal | Lawrence | KS | 66049 |
| Hutchinson | Larry | | 1970 - 1999 | Yes | (309) 671-0258 | 2021 S Elizabeth | Peoria | IL | 61605 |
| Jackson | Richard | | 1971 - 1971 | Yes | (217) 997-2339 | R #1 Box 231 A | Arenzville | IL | 62611 |
| Jackson | William | | 1969 - 1970 | Yes | (309) 637-1883 | PO Box 6418 | Peoria | IL | 61601 |
| Jeffries | Jerome | | 1971 - 1972 | Yes | (812) 794-4734 | 28 Harbor Way | Palm Harbor | FL | 34684 |
| Jennings | Billy | | | Yes | (309) 343-6904 | 535 Arnold Street | Galesburg | IL | 61401-4005 |
| Johnson | Dorothy | | 1981 - 1983 | Yes | (309) 682-6006 | 2202 N Maryland | Peoria | IL | 61603 |
| Johnson | Henry | | 1967 - 1990 | Yes | (309) 686-8181 | 1638 Park Avenue | Peoria | IL | 61604-4432 |
| Karrick | Lydell | | 1970 - 1980 | Yes | | | Chillicothe | IL | 61523 |
| Knapp | Jimmy | | | Yes | (309) 303-7102 | 615 County Road 1200 N | Metamora | IL | 61548 |
| Kuck | Joseph | | 1969 - 1971 | Yes | (309) 742-2751 | P.O. Box 697 | Elmwood | IL | 61529 |
| Lamb | Dennis | | - 1990 | Yes | (309) 367-2834 | PO Box 673 | Metamora | IL | 61548 |
| Lamb | Dennis | | 1975 - 1979 | Yes | (309) 367-2834 | PO Box 673 | Metamora | IL | 61548 |
| Lamorder | Louis | | 1974 - 1974 | Yes | | | | | |
| Landers | Richard | | 1999 - 1999 | Yes | (217) 438-6517 | 17248 Kennedy Road | Auburn | IL | 62615 |
| Largent | Richard | | - 1986 | Yes | (309) 925-5863 | 2501 Mayflower Drive | Pekin | IL | 61554 |
| Lawless | Anthony | | 1970 - 1972 | Yes | (309) 697-0117 | 4718 Meadow Lane | Bartonville | IL | 61607 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Powerton Power Station Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Lawless | Anthony | | 1970 - 1973 | Yes | (309) 697-0117 | 4718 Meadow Lane | Bartonville | IL | 61607 |
| Lawless | Anthony | | 1975 - 1975 | Yes | (309) 697-0117 | 4718 Meadow Lane | Bartonville | IL | 61607 |
| Lower | Garry | | 1970 - 1990 | Yes | (352) 447-1421 | PO Box 176 | Inglis | FL | 34449-0176 |
| Lyons | Richard | | 1970s - 1970s | Yes | (309) 682-4801 | 501 E Virginia | Peoria | IL | 61603 |
| Marcogliese | Frank | | 1998 - 2000 | Yes | (217) 237-2541 | 720 Ridge Street #141 | Kincaid | IL | 62540 |
| Mason | Carl | | 1980 - 1980 | Yes | (217) 342-6530 | 207 W Cedar Avenue | Effingham | IL | 62401 |
| Mason | Carl | | 1980 - 1982 | Yes | (217) 342-6530 | 207 W Cedar Avenue | Effingham | IL | 62401 |
| Mathus | John | | 1972 - 1993 | Yes | | 10111 W Lake Shore Drive | Princeville | IL | 61559-9351 |
| Matlock | Jackie | | | Yes | (309) 698-1130 | 228 Monson St | East Peoria | IL | 61611 |
| Matthews | Richard | | 1954 - 1991 | Yes | (309) 399-7381 | RR 1 Box 47 | Minonk | IL | 61760 |
| Maurer | Earl | | | No | | | | | |
| McKee | James | | 1966 - 1996 | Yes | (309) 647-7793 | 1313 E Chestnut Street | Canton | IL | 61520 |
| McQuellon | Timothy | | 1966 - 1996 | Yes | (309) 673-4955 | 2407 W Moss | Peoria | IL | 61604 |
| Millard | Eugene | | 1948 - 1985 | Yes | (309) 685-3144 | 3622 N Gale Avenue | Peoria | IL | 61604 |
| Miller | Richard | | 1964 - 1964 | Yes | (309) 346-4251 | 1403 S. 8th Street | Pekin | IL | 61554-5804 |
| Miller | Richard | | 1965 - 1975 | Yes | (309) 346-4251 | 1403 S. 8th Street | Pekin | IL | 61554-5804 |
| Miller | Richard | | 1967 - | Yes | (309) 346-4251 | 1403 S. 8th Street | Pekin | IL | 61554-5804 |
| Miller | Richard | | 1967 - 1972 | Yes | (309) 346-4251 | 1403 S. 8th Street | Pekin | IL | 61554-5804 |

Jobsite: Powerton Power Station Pekin, IL

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Richard | | 1972 - 1980 | Yes | (309) 346-4251 | 1403 S. 8th Street | Pekin | IL | 61554-5804 |
| Mingus | James | | 1946 - 1956 | Yes | (309) 697-6121 | 7314 W Tuscarora Road | Mapleton | IL | 61547 |
| Moore | Eugene | | 1946 - 1956 | Yes | (309) 699-6311 | 1301 NE Glendale Avenue Apt 336 | Peoria | IL | 61603 |
| Moore | Eugene | | 1974 - 1986 | Yes | (309) 699-6311 | 1301 NE Glendale Avenue Apt 336 | Peoria | IL | 61603 |
| Mundle | Richard | | - 1975 | Yes | (314) 754-5623 | 13682 HWY T | New London | MO | 63459 |
| O'donnell | Paul | | 1960 - 1965 | Yes | (309) 676-6132 | 25900 N. Orion School Rd. | Canton | IL | 61520 |
| Orr | Mike | | 1987 - 1987 | Yes | | PO Box 72 | Nauvoo | IL | 62354 |
| Otto | Thomas | | 1965-1972 | Yes | (417) 257-0989 | 10471 State Route PP | West Plains | MO | 65775 |
| Otto | Thomas | Westinghouse generator | 1965-1972 | Yes | (417) 257-0989 | 10471 State Route PP | West Plains | MO | 65775 |
| Owens | William | | 1980 - 1980 | Yes | (309) 695-5018 | 210 W Agard Street | Wyoming | IL | 61491-1324 |
| Palsgrove | Joseph | | 1980 - 1980 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1981 - 1981 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1984 - 1984 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1985 - 1985 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1987 - 1987 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1990 - 1990 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |

Jobsite: Powerton Power Station Pekin, IL

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Palsgrove | Joseph | | 1990 - 1991 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Palsgrove | Joseph | | 1995 - 1995 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Parks | Morris | | 1955 - 1980 | Yes | (317) 459-3761 | 1035 S Union Street | Kokomo | IN | 46902 |
| Parson | Delbert | | 1966 - 1991 | Yes | (309) 647-7319 | 646 Baxter Ct. | Canton | IL | 61520-2043 |
| Pattison | Thurman | | 1966 - 1976 | Yes | | 2733 E Cypresswood Drive | Avon Park | FL | 33825 |
| Pattison | Thurman | | 1966 - 1994 | Yes | | 2733 E Cypresswood Drive | Avon Park | FL | 33825 |
| Payne | Lynn | | 1955 - 1996 | Yes | (319) 259-1048 | 1003 31st Avenue | Camanche | IA | 52730 |
| Petrakis | Fred | | 1985 - 1985 | Yes | (309) 673-2087 | 2706 W. Wendram Ct | West Peoria | IL | 61604 |
| Petrovics | Laszlo | | 1957 - 1991 | Yes | (309) 346-6231 | 1704 Columbus Drive | Pekin | IL | 61554 |
| Phillips | George | | 1966 - 1992 | Yes | (309) 342-0996 | 2021 Knox Road 280 E | Galesburg | IL | 61401-8632 |
| Piro | Ronald | | 1973 - 1992 | Yes | (309) 348-3505 | 314 Fourth Street | South Pekin | IL | 61564 |
| Poshard | James | | | Yes | (618) 276-4447 | PO Box 265 | Equality | IL | 62934 |
| Potts | Stanley | | 1996 - 1999 | Yes | (660) 619-0777 | 701 N Washington | Otterville | MO | 65348 |
| Powell | Dale | | 1948 - 1948 | Yes | (563) 259-8047 | PO Box 61 | Camanche | IA | 52730-0061 |
| Reed | Robert | | 1950 - 1955 | Yes | (309) 352-2135 | 2001 Dane Kelsey Drive | Pekin | IL | 61554 |
| Richards | Aloysious | | 1949 - 1987 | Yes | (815) 838-5402 | 16228 163rd Street | Lockport | IL | 60441 |
| Riley | Robert | | 1959 - 1995 | Yes | (573) 435-6419 | 16795 County Road #6240 | Edgar Springs | MO | 65462 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Powerton Power Station Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Robinson | Daryl | | 1954 - 1955 | Yes | (309) 637-3236 | 2325 W Barker Avenue | Peoria | IL | 61604 |
| Rush | Michael | | 1998 - 1999 | Yes | (217) 529-7522 | 2716 York Road | Springfield | IL | 62703 |
| Ryan | Michael | | 1997 - 1999 | Yes | (815) 488-8318 | 450 W Sunwest Drive Lot 143 | Casa Grande | AZ | 85122 |
| Sangalli | Jack | | | Yes | (863) 465-5261 | 24 Beachfront Lane | Lake Placid | FL | 33852 |
| Schaefer | John | | 1950 - 1950 | Yes | (309) 387-6993 | 19357 Springfield Rd. | Groveland | IL | 61535 |
| Schierer | James | | 1957 - 1991 | Yes | (309) 691-7616 | 4627 N Clarewood | Peoria | IL | 61614 |
| Schlub | George | | 1992 - 1992 | Yes | (815) 289-7779 | 7413 Wallingford Way | Rockford | IL | 61107 |
| Seats | James | | - | Yes | (309) 325-7281 | PO Box 252 | Smithshire | IL | 61478 |
| Seifert | William | | 1964 - 1997 | Yes | (309) 452-8787 | 1801 Widermere Drive | Normal | IL | 61761 |
| Short | Johnnie | | 1968 - 1983 | Yes | (309) 697-5796 | 103 Fairoaks | Bartonville | IL | 61607 |
| Smith | Leo | | 1998 - 1999 | Yes | (563) 259-1783 | 416 13th Place | Camanche | IA | 52730 |
| Southwell | James | Westinghouse generators | | Yes | (217) 323-3970 | 713 W Fifth Street | Beardstown | IL | 62618 |
| Spillman | William | | 1968 - 1985 | Yes | (309) 699-3351 | PO Box 2202 | East Peoria | IL | 61611 |
| Stage | Timothy | | 1980s - | Yes | (765) 689-8545 | PO Box 161 | Bunker Hill | IN | 46914 |
| Stank | Charles | | 1972 - 1973 | Yes | (815) 894-2214 | PO Box 208 | Ladd | IL | 61329 |
| Stoneburner | Jerry | | 1966 - 1987 | Yes | (309) 347-5500 | 1404 Heilman Street | Pekin | IL | 61554-5508 |
| Stout | John | | 1969 - 1979 | Yes | (928) 404-4490 | 9722 78th Street S | Cottage Grove | MN | 55016-3719 |

Jobsite: Powerton Power Station Pekin, IL

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Stout | John | | 1969 - 1996 | Yes | (928) 404-4490 | 9722 78th Street S | Cottage Grove | MN | 55016-3719 |
| Stranz | Larry | | 1970 - 1976 | Yes | (309) 697-1534 | 4520 Ducharme | Bartonville | IL | 61607 |
| Stranz | Larry | | 1972 - 1972 | Yes | (309) 697-1534 | 4520 Ducharme | Bartonville | IL | 61607 |
| Sweckard | Gerald | Westinghouse products | | Yes | (309) 359-8549 | 408 W Fourth | Mackinaw | IL | 61755 |
| Teel | Don | | 1984 - 1994 | Yes | (309) 456-3518 | 9150 Highway 9 | Sciota | IL | 61475 |
| Teel | Don | | 1989 - 1994 | Yes | (309) 456-3518 | 9150 Highway 9 | Sciota | IL | 61475 |
| Thomas | Edward | | 1998 - 1998 | Yes | (217) 237-4705 | 102 S Second | Taylorville | IL | 62568 |
| Thompson | Bobby | | 1969 - 1970 | Yes | (815) 434-4899 | 5 Oak Lane | Ottawa | IL | 61350 |
| Thompson | Curtis | | 1955 - 1982 | Yes | (217) 458-2823 | 2824 Adkins Beach Road | Chandlerville | IL | 62627 |
| Turner | Charlie | | 1976 - 1977 | Yes | (309) 682-6718 | 1508 W Tiffany Drive Apt 6A | Peoria | IL | 61614 |
| Underwood | Michael | Westinghouse electrical switchgear, circuit breakers, generators, turbines | 1970-2000 | Yes | (309) 382-2698 | 603 Joliet Road | Marquette Heights | IL | 61554 |
| Van Horn | Bert | | 1972 - 1985 | Yes | (715) 656-7711 | P.O. Box 100 - 6085 Robie Lk CL | Danbury | WI | 54830 |
| Walsch | Jess | | 1964 - 1975 | Yes | | 220 N. Wyoming - Rm # 106 | Butte | MT | 59701 |
| Welter | Dale | | 1971 - 1971 | Yes | (309) 367-2591 | 701 Fischer Road # 421 | Creve Coeur | IL | 61610 |
| Wood | Michael | | 1971 - 1972 | Yes | (309) 382-2221 | 117 Yates Road | Marquette Heights | IL | 61554-1413 |
| Wood | Michael | | 1971 - 1993 | Yes | (309) 382-2221 | 117 Yates Road | Marquette Heights | IL | 61554-1413 |
| Wood | Victor | | 1972 - 1972 | Yes | | 140 N Main Street | North Pekin | IL | 61554 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Powerton Power Station Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Woods | Jack | | 1959 - 1960 | Yes | (309) 647-8190 | 1128 N First Avenue | Canton | IL | 61520 |
| Yusko | John | | 1966 - 1998 | Yes | | 1108 W. Grove Street | Bloomington | IL | 61701 |

Jobsite: Progressive Health Systems Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cyphert | John | | 1958 - 1999 | Yes | (219) 988-4415 | 44 Cedar Lane | Dyer | IN | 46311 |
| McQuellon | Timothy | | 1966 - 1996 | Yes | (309) 673-4955 | 2407 W Moss | Peoria | IL | 61604 |

Jobsite: Quaker Oats Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Batson | Orville | | 1947 - 1978 | Yes | (217) 367-6891 | 6951 Lennox Ave | Van Nuys | CA | 91405-4002 |
| Califf | John | | 1974 - 1991 | Yes | | 2820 Huntington | Peoria | IL | 61614 |
| Gay | John | | 1980 - 1981 | Yes | (309) 347-1901 | 3112 Sheridan Road | Pekin | IL | 61554 |
| Hanson | Dean | | 1960 - 1989 | Yes | (715) 662-3495 | PO Box 145 | Taylor | WI | 54659 |
| Hess | Teddie | | 1965 - 1997 | Yes | (352) 759-2658 | 54700 Park Road | Astor | FL | 32102 |
| Johnson | Henry | | 1967 - 1990 | Yes | (309) 686-8181 | 1638 Park Avenue | Peoria | IL | 61604-4432 |
| McQuellon | Timothy | | 1966 - 1996 | Yes | (309) 673-4955 | 2407 W Moss | Peoria | IL | 61604 |
| Miller | Richard | | 1943 - 1944 | Yes | (309) 346-4251 | 1403 S. 8th Street | Pekin | IL | 61554-5804 |
| Miller | Richard | | 1945 - | Yes | (309) 346-4251 | 1403 S. 8th Street | Pekin | IL | 61554-5804 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Quaker Oats Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| O'donnell | Paul | | 1960 - 1991 | Yes | (309) 676-6132 | 25900 N. Orion School Rd. | Canton | IL | 61520 |
| Petrovics | Laszlo | | 1957 - 1991 | Yes | (309) 346-6231 | 1704 Columbus Drive | Pekin | IL | 61554 |
| Sangalli | Jack | | 1986 - 1992 | Yes | (863) 465-5261 | 24 Beachfront Lane | Lake Placid | FL | 33852 |
| Schuck | Walter | | 1956 - 1974 | Yes | (309) 222-5920 | 23331 Wiegand Lane | Washington | IL | 61571 |

Jobsite: St Pauls Church Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Unes | John | | 1952 - 1958 | Yes | (309) 691-3109 | 601 W Giles Lane | Peoria | IL | 61614 |

Jobsite: Standard Brands Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Reed | Robert | | 1952 - 1970 | Yes | (309) 352-2135 | 2001 Dane Kelsey Drive | Pekin | IL | 61554 |

Jobsite: The American Distilling Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bohanan | Grant | | 1955 - 1956 | Yes | (309) 389-5245 | 9913 W. Buckhaven Ct. | Mapleton | IL | 61547 |
| Miller | Richard | | 1949 - 1952 | Yes | (309) 346-4251 | 1403 S. 8th Street | Pekin | IL | 61554-5804 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: American Standard Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Crank | Gerald | | 1955 - 1987 | | (309) 693-0411 | 9815 W. Rt. 150 - 82C | Edwards | IL | 61528 |

Jobsite: Archer Daniels Midland Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Brooks | Ray | | | Yes | (618) 997-2751 | 1101 W Maine Apt 405 | Marion | IL | 62959 |
| Califf | John | | 1974 - 1991 | Yes | | 2820 Huntington | Peoria | IL | 61614 |
| Cherry | Harry | | 1974 - 1991 | Yes | (309) 968-7456 | 109 E North Street | Manito | IL | 61546 |
| Craig | Kenneth | | 1966 - 1990 | Yes | (309) 359-5851 | 170 Redford | Mackinaw | IL | 61755 |
| Davis | Donald | | 1991 - 1998 | Yes | (309) 682-9259 | 828 E Wilson | Peoria Heights | IL | 61603 |
| Gray | James | | 1969 - 1996 | Yes | (309) 208-7589 | 1335 N Kickapoo Creek Road | Peoria | IL | 61604 |
| Hess | Teddie | | 1965 - 1997 | Yes | (352) 759-2658 | 54700 Park Road | Astor | FL | 32102 |
| Hoefling | Howard | | 1950 - 1996 | Yes | (309) 266-1286 | 960 E Idlewood Street | Morton | IL | 61550-2738 |
| Johnson | Henry | | 1967 - 1990 | Yes | (309) 686-8181 | 1638 Park Avenue | Peoria | IL | 61604-4432 |
| McKee | James | | 1966 - 1996 | Yes | (309) 647-7793 | 1313 E Chestnut Street | Canton | IL | 61520 |
| McQuellon | Timothy | | 1966 - 1996 | Yes | (309) 673-4955 | 2407 W Moss | Peoria | IL | 61604 |
| O'donnell | Paul | | 1960 - 1991 | Yes | (309) 676-6132 | 25900 N. Orion School Rd. | Canton | IL | 61520 |
| Owens | William | | 1950 - 1991 | Yes | (309) 695-5018 | 210 W Agard Street | Wyoming | IL | 61491-1324 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Archer Daniels Midland Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|----------------------------------------------|---------------|---------|------|-----|-----|
| Petrovics | Laszlo | | 1957 - 1991 | Yes | (309) 346-6231 | 1704 Columbus Drive | Pekin | IL | 61554 |
| Stout | John | | 1969 - 1996 | Yes | (928) 404-4490 | 9722 78th Street S | Cottage Grove | MN | 55016-3719 |
| Swearingen | Gary | | 1969 - 1991 | Yes | (309) 353-1046 | 1402 N 4th St | Pekin | IL | 61554 |
| Wood | Michael | | 1986 - 1986 | Yes | (309) 382-2221 | 117 Yates Road | Marquette Heights | IL | 61554-1413 |

Jobsite: Armour Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|----------------------------------------------|---------------|---------|------|-----|-----|
| Hutchinson | Larry | | 1966 - 1966 | Yes | (309) 671-0258 | 2021 S Elizabeth | Peoria | IL | 61605 |
| Mingus | James | | 1960 - 1967 | Yes | (309) 697-6121 | 7314 W Tuscarora Road | Mapleton | IL | 61547 |

Jobsite: Bell Telephone Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|----------------------------------------------|---------------|---------|------|-----|-----|
| Doyle | John | | 1968 - 1995 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Lawless | Anthony | | 1957 - 1958 | Yes | (309) 697-0117 | 4718 Meadow Lane | Bartonville | IL | 61607 |
| Propp | Duane | | 1975 - 1976 | Yes | (815) 885-2664 | 1595 Newcastle Ln | Belvidere | IL | 61008-9670 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Bemis Bag Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|------|
| Eisele | Walter | | 1954 - 1955 | Yes | (309) 682-2616 | 1415 W. Crestwood Dr. | Peoria | IL | 61614-6902 |

Jobsite: Block And Kuhl Store Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|------|
| Cronin | Ronald | | 1960 - 1961 | Yes | (715) 832-0674 | 1821 14th Street | Eau Claire | WI | 54703 |
| Eisele | Walter | | 1947 - 1956 | Yes | (309) 682-2616 | 1415 W. Crestwood Dr. | Peoria | IL | 61614-6902 |
| Geiger | Paul | | - | Yes | (815) 434-3657 | 756 Guthrie St | Ottawa | IL | 61350 |
| Hiller | Ernest | | - | Yes | (309) 699-5333 | 112 Reindeer Road | East Peoria | IL | 61611 |
| Newell | Kenneth | | - | Yes | (309) 274-2531 | 1414 Second Street | Chillicothe | IL | 61523 |
| O'neil | Gerald | | 1957 - 1959 | Yes | (309) 673-2892 | 2115 W Kellogg | Peoria | IL | 61604 |

Jobsite: Bradley University Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|------|
| Doubet | Lyle | | 1982 - 2000 | Yes | (309) 362-2410 | 1416 Holiday Lane | Trivoli | IL | 61569 |
| Mingus | James | | | Yes | (309) 697-6121 | 7314 W Tuscarora Road | Mapleton | IL | 61547 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Builders Supply Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kinser | Larry | | 1963 - 1995 | Yes | (321) 363-7477 | 2005 S Magnolia Avenue | Sanford | FL | 32771 |

Jobsite: CB&Q Railroad Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Davis | Donald | | 1966 - 1967 | Yes | (309) 682-9259 | 828 E Wilson | Peoria Heights | IL | 61603 |
| Kalis | Robert | | 1960 - 1967 | Yes | (630) 739-5674 | 664 Melissa Drive | Bolingbrook | IL | 60440-2555 |

Jobsite: CPC International Power Station Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Craven | John | | 1977 - 1977 | Yes | (219) 838-8317 | 620 James Place | Griffith | IN | 46319 |
| Howard | Rodney | | - | Yes | (574) 586-7537 | 808 Illinois Street | Walkerton | IN | 46574 |
| Laddie | Jack | | 1954 - 1992 | Yes | (773) 487-2901 | 9142 S Parnell Avenue | Chicago | IL | 60620-2317 |
| Webb | William | | - | Yes | (317) 452-2908 | 410-W CR 600-N | Kokomo | IN | 46901 |

Jobsite: Carson Pirie Scott Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Nolan | William | | 1962 - 1965 | Yes | (309) 699-1911 | 117 Kennedy Court | East Peoria | IL | 61611 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Celotex Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hagel | Willis | | 1950 - 1981 | Yes | (309) 694-4627 | 601 Woodrow Drive | East Peoria | IL | 61611 |
| McQuellon | Timothy | | 1966 - 1996 | Yes | (309) 673-4955 | 2407 W Moss | Peoria | IL | 61604 |
| Ogden | James | | 1970 - 1971 | Yes | (309) 697-0990 | 4325 S Ricketts | Bartonville | IL | 61607 |
| Rampa | David | | 1975 - 1980 | Yes | (815) 476-5353 | 421 N Water Street | Wilmington | IL | 60481 |

Jobsite: Cilco Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Davis | Donald | | 1990 - 1997 | Yes | (309) 682-9259 | 828 E Wilson | Peoria Heights | IL | 61603 |
| Denham | Kenneth | | 1961 - 1979 | Yes | (606) 561-5591 | 6317 Blue John Rd | Burnside | KY | 42519-9030 |
| Eisele | Walter | | | Yes | (309) 682-2616 | 1415 W. Crestwood Dr. | Peoria | IL | 61614-6902 |
| Gaines | David | | 1994 - 1998 | Yes | (219) 762-0268 | 3146 Sylvania Street | Portage | IN | 46368 |
| Hallengren | Jack | | 1955 - 1955 | Yes | (309) 692-7069 | 1315 W Teton Drive | Peoria | IL | 61614 |
| Kuck | Joseph | | 1946 - 1950 | Yes | (309) 742-2751 | P.O. Box 697 | Elmwood | IL | 61529 |
| Schrock | Marion | | 1946 - 1987 | Yes | (309) 346-3319 | 1507 N Ninth Street | Pekin | IL | 61554-2108 |
| Spillman | William | | 1968 - 1985 | Yes | (309) 699-3351 | PO Box 2202 | East Peoria | IL | 61611 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Commercial National Bank Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Burdette | Earl | | 1952 - 1955 | Yes | (309) 674-1455 | 6003 N Kickapoo Edward Road | Edwards | IL | 61528 |

Jobsite: Commonwealth Edison Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bainter | Larry | | 1974 - 1974 | Yes | (309) 547-0363 | 13017 N. Central School Lane | Lewistown | IL | 61542-8606 |
| Califf | John | | 1974 - 1991 | Yes | | 2820 Huntington | Peoria | IL | 61614 |
| Farris | Billie | | 1960 - 1980 | Yes | (309) 968-6896 | 13929 Townline Road | Green Valley | IL | 61534 |
| Reed | Francis | | 1962 - 1988 | Yes | (812) 533-1890 | PO Box 41 | West Terre Haute | IN | 47885-0041 |

Jobsite: Creve Coeur Club Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Blackledge | Herman | | 1965 - 1968 | Yes | (309) 699-1313 | 900 Centennial Drive | East Peoria | IL | 61511 |
| Meischner | Leonard | | 1958 - 1962 | Yes | (309) 212-5488 | 6571 Route 154 | Sesser | IL | 62884 |

Jobsite: Dresser Haulpak Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hiller | Ernest | | 1980 - 1990 | Yes | (309) 699-5333 | 112 Reindeer Road | East Peoria | IL | 61611 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Dresser Haulpak Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Richmond | George | | 1970 - | Yes | (309) 685-8851 | 2016 N North Street | Peoria | | 61604 |

Jobsite: George Young & Sons Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Nolan | William | | 1957 - 1957 | Yes | (309) 699-1911 | 117 Kennedy Court | East Peoria | IL | 61611 |

Jobsite: Hiram Walker/ Cooper Shop Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Beck | Raymond | | 1959 - 1959 | Yes | (309) 385-2049 | 13226 W Legion Hall Road | Princeville | IL | 61559 |
| Beck | Raymond | | 1960s - 1960s | Yes | (309) 385-2049 | 13226 W Legion Hall Road | Princeville | IL | 61559 |
| Belsley | Louis | | 1955 - 1970 | Yes | (309) 266-7479 | 1500 Parkside Avenue | Morton | IL | 61550 |
| Belsley | Louis | | 1960 - 1960 | Yes | (309) 266-7479 | 1500 Parkside Avenue | Morton | IL | 61550 |
| Bohanan | Grant | | 1956 - 1957 | Yes | (309) 389-5245 | 9913 W. Buckhaven Ct. | Mapleton | IL | 61547 |
| Brand | Evertt | | | No | | | | | |
| Davis | Donald | | 1972 - 1984 | Yes | (309) 682-9259 | 828 E Wilson | Peoria Heights | IL | 61603 |
| Davis | Edgar | | 1965 - 1966 | Yes | (309) 353-1774 | 205 Charlotte | Pekin | IL | 61554 |
| Eiseie | Walter | | 1938 - 1940 | Yes | (309) 682-2616 | 1415 W. Crestwood Dr. | Peoria | IL | 61614-6902 |
| Funk | Donald | | 1960s - 1970s | Yes | (309) 726-1520 | P O Box 109 | Hudson | IL | 61748 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Hiram Walker/ Cooper Shop Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gard | Leslie | | 1964 - 1970 | Yes | (309) 697-4941 | 210 Winston Lane | Bartonville | IL | 61607 |
| Getz | Henry | | | No | | | | | |
| Grant | Norman | | 1945 - 1945 | Yes | (309) 346-3711 | 3337 Mall Rd | Pekin | IL | 61554 |
| Hamann | Kenneth | | 1947 - 1982 | Yes | (309) 699-6144 | 2107 Bloomington Road | East Peoria | IL | 61611 |
| Hamann | Kenneth | | 1949 - 1949 | Yes | (309) 699-6144 | 2107 Bloomington Road | East Peoria | IL | 61611 |
| Hammond | Everett | | - | Yes | (812) 235-3340 | 1232 S 25th Street | Terre Haute | IN | 47803 |
| Hayes | Robert | | 1957 - 1978 | Yes | (309) 543-6508 | 834 E Washington Street | Havana | IL | 62644 |
| Herren | Richard | | 1955 - 1982 | Yes | (309) 699-0539 | 122 Circle Drive | East Peoria | IL | 61611 |
| Hutchinson | Larry | | 1969 - 1970 | Yes | (309) 671-0258 | 2021 S Elizabeth | Peoria | IL | 61605 |
| Kuck | Joseph | | 1940 - 1950 | Yes | (309) 742-2751 | P.O. Box 697 | Elmwood | IL | 61529 |
| Lawless | Anthony | | 1980 - 1980 | Yes | (309) 697-0117 | 4718 Meadow Lane | Bartonville | IL | 61607 |
| McKinnie | Donald | | 1952 - 1981 | Yes | (309) 682-7778 | 304 Wilshire Drive | Washington | IL | 61571 |
| Meyers | Donald | | 1948 - 1987 | Yes | (309) 633-1326 | 4009 N Becker Dr. Apt 103 | Bartonville | IL | 61607 |
| Meyers | Donald | | 1955 - 1981 | Yes | (309) 633-1326 | 4009 N Becker Dr. Apt 103 | Bartonville | IL | 61607 |
| Millard | Eugene | | - | Yes | (309) 685-3144 | 3622 N Gale Avenue | Peoria | IL | 61604 |
| Owens | William | | 1968 - 1992 | Yes | (309) 695-5018 | 210 W Agard Street | Wyoming | IL | 61491-1324 |
| Schierer | James | | 1960s - | Yes | (309) 691-7616 | 4627 N Clarewood | Peoria | IL | 61614 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Hiram Walker/ Cooper Shop Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Shannon | Harold | | 1959 - 1960 | Yes | (309) 697-6840 | 1740 Airport Road | Peoria | IL | 61607 |
| Stranz | Larry | | 1966 - 1980 | Yes | (309) 697-1534 | 4520 Ducharme | Bartonville | IL | 61607 |
| Underwood | Michael | | 1974 - 1974 | Yes | (309) 382-2698 | 603 Joliet Road | Marquette Heights | IL | 61554 |
| Weiman | George | | | No | | | | | |

Jobsite: Keifer Electric Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Salisbury | William | | 1978 - 1985 | Yes | (309) 966-5167 | 2202 N Maryland Street | Peoria Heights | IL | 61603-2756 |

Jobsite: Le Tourneau Westinghouse Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Crank | Gerald | | 1955 - 1987 | Yes | (309) 693-0411 | 9815 W. Rt. 150 - 82C | Edwards | IL | 61528 |
| Debolt | Carl | | 1936 - 1980 | Yes | (309) 686-8025 | 3708 N. Donna Ln - Apt. B | Peoria | IL | 61615 |
| Doubet | Lyle | | 1958 - 1959 | Yes | (309) 362-2410 | 1416 Holiday Lane | Trivoli | IL | 61569 |
| Edwards | John | | 1963 - 1991 | Yes | (931) 433-7914 | 121 Price Lane | Fayetteville | TN | 37334-6963 |
| Ford | Everett | | 1947 - 1984 | Yes | (309) 688-3366 | 700 N Rumbel Street Apt 8 | Hanna City | IL | 61536 |
| Hamilton | Cecil | | 1951 - 1989 | Yes | (309) 682-7609 | 620 N Caldwell Street | Middletown | MO | 63359-1009 |
| Hiller | Ernest | | - | Yes | (309) 699-5333 | 112 Reindeer Road | East Peoria | IL | 61611 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Le Tourneau Westinghouse Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hiller | Ernest | | 1963 - 1965 | Yes | (309) 699-5333 | 112 Reindeer Road | East Peoria | IL | 61611 |
| Mace | Leroy | | 1936 - 1979 | Yes | (309) 346-4337 | 1904 Karo Street | Pekin | IL | 61554 |
| Mace | Leroy | | 1938 - 1979 | Yes | (309) 346-4337 | 1904 Karo Street | Pekin | IL | 61554 |
| Martin | Hoy | | 1961 - 1991 | Yes | (309) 822-8319 | 364 Northside Road | Maynard | AR | 72444 |
| Mingus | James | | 1959 - 1959 | Yes | (309) 697-6121 | 7314 W Tuscarora Road | Mapleton | IL | 61547 |
| Nader | George | | 1950 - 1992 | Yes | (309) 245-2566 | | Farmington | IL | 61531 |
| Radley | Robert | | 1947 - 1949 | Yes | (309) 745-3778 | 405 N Carlock Court | Washington | IL | 61571-1008 |
| Radley | Robert | | 1951 - 1955 | Yes | (309) 745-3778 | 405 N Carlock Court | Washington | IL | 61571-1008 |
| Russell | Robert | | 1950 - 1985 | Yes | (309) 674-0055 | 1510 NE Jefferson Avenue | Peoria | IL | 61603-3469 |
| Shaw | Don | | 1951 - 1983 | Yes | (309) 789-6583 | 23722 Pawnee Ct | Cuba | IL | 61427 |

Jobsite: Leiter Electric Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hallengren | Jack | | 1972 - 1972 | Yes | (309) 692-7069 | 1315 W Teton Drive | Peoria | IL | 61614 |

Jobsite: Lovelace Trucking Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jackson | Leroy | | 1965 - 1986 | Yes | (309) 745-3301 | 619 Grange Road | Washington | IL | 61571 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Methodist Hospital Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Butler | Robert | | 1956 - 1957 | Yes | (309) 925-3795 | 474 Wildwood Drive | Groveland | IL | 61535 |
| Flessner | Harold | | 1952 - 1953 | Yes | (309) 637-2796 | 1031 W. Tall Oaks Ct. | Bartonville | IL | 61607 |
| Hallengren | Jack | | 1961 - 1961 | Yes | (309) 692-7069 | 1315 W Teton Drive | Peoria | IL | 61614 |
| Kingsley | Don | | 1958 - 1960 | Yes | (309) 647-7713 | 24387 N Carver Road | Canton | IL | 61520 |
| Lawless | Anthony | | 1952 - 1953 | Yes | (309) 697-0117 | 4718 Meadow Lane | Bartonville | IL | 61607 |
| Meyers | Andrew | | 1955 - | Yes | (309) 697-5233 | #7 Lauterbach | Bartonville | IL | 61607 |
| Rue | Robert | | 1974 - 1975 | Yes | (309) 266-8458 | 504 E. Delaware Avenue | Casey | IL | 62420-1915 |
| Rue | Robert | | 1975 - 1976 | Yes | (309) 266-8458 | 504 E. Delaware Avenue | Casey | IL | 62420-1915 |
| Sangalli | Jack | | 1986 - 1992 | Yes | (863) 465-5261 | 24 Beachfront Lane | Lake Placid | FL | 33852 |
| Shinneman | Charles | | - | Yes | (219) 942-3282 | 1226 S Decatur Street | Hobart | IN | 46342 |
| Titus | Clementine | | 1959 - 1963 | Yes | (815) 546-8879 | 306 E Jackson St | Joliet | IL | 60432 |
| Welter | Dale | | 1974 - 1975 | Yes | (309) 367-2591 | 701 Fischer Road # 421 | Creve Coeur | IL | 61610 |

Jobsite: Morrays Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hiller | Ernest | | 1968 - 1968 | Yes | (309) 699-5333 | 112 Reindeer Road | East Peoria | IL | 61611 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Northern Regional Labs Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jackson | Richard | | 1967 - 1968 | Yes | (217) 997-2339 | R #1 Box 231 A | Arenzville | IL | 62611 |

Jobsite: Notre Dame High School Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Runge | Leonard | | 1988 - 1988 | Yes | (309) 685-3039 | 2627 W Eugenie Avenue | Peoria | IL | 61615-3608 |

Jobsite: Pabst & Paints Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Beever | Ronald | | 1960 - 1970 | Yes | (309) 925-3248 | 1504 Hillview Dr | Pekin | IL | 61554-6033 |
| La Hood | Harry | | 1966 - 1970 | Yes | (309) 688-0288 | 1407 NE Rock Island Avenue | Peoria | IL | 61603-2252 |

Jobsite: Pabst Brewery Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bohanan | Grant | | 1959 - 1984 | Yes | (309) 389-5245 | 9913 W. Buckhaven Ct. | Mapleton | IL | 61547 |
| Burdette | Earl | | 1957 - 1959 | Yes | (309) 674-1455 | 6003 N Kickapoo Edward Road | Edwards | IL | 61528 |
| Caputa | Carmello | | 1962 - 1972 | Yes | (414) 744-4744 | 5341 W. Allerton Ave. | Greenfield | WI | 53220 |
| Davis | Edgar | | 1966 - 1967 | Yes | (309) 353-1774 | 205 Charlotte | Pekin | IL | 61554 |
| Galioto | Thomas | | 1977 - 1985 | Yes | (715) 276-9636 | 16656 Archibald Parkway | Townsend | WI | 54175 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Pabst Brewery Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hamann | Kenneth | | 1964 - 1965 | Yes | (309) 699-6144 | 2107 Bloomington Road | East Peoria | IL | 61611 |
| Kuchler | William | | 1960 - 1962 | Yes | (727) 862-1044 | 12712 Willowdale Way | Hudson | FL | 34667 |
| La Hood | Harry | | 1965 - 1990 | Yes | (309) 688-0288 | 1407 NE Rock Island Avenue | Peoria | IL | 61603-2252 |
| Lower | Garry | | 1970 - 1980 | Yes | (352) 447-1421 | PO Box 176 | Inglis | FL | 34449-0176 |
| Lucas | Gary | Westinghouse motors | | Yes | (309) 444-4588 | 307 S Wilmor Road | Washington | IL | 61571 |
| Mayes | Clarence | | 1968 - 1968 | Yes | (618) 344-5843 | 201 Glenmoor | Collinsville | IL | 62234 |
| Millard | Eugene | | - | Yes | (309) 685-3144 | 3622 N Gale Avenue | Peoria | IL | 61604 |
| O'donnell | Paul | | 1960 - 1965 | Yes | (309) 676-6132 | 25900 N. Orion School Rd. | Canton | IL | 61520 |
| Owens | William | | 1968 - 1992 | Yes | (309) 695-5018 | 210 W Agard Street | Wyoming | IL | 61491-1324 |
| Palsgrove | Joseph | | 1980 - 1980 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Rischar | Charles | | 1954 - 1987 | Yes | (217) 224-2648 | 2517 Lind | Quincy | IL | 62301 |
| Salisbury | William | | 1975 - 1977 | Yes | (309) 966-5167 | 2202 N Maryland Street | Peoria Heights | IL | 61603-2756 |
| Schuck | Walter | | 1956 - 1974 | Yes | (309) 222-5920 | 23331 Wiegand Lane | Washington | IL | 61571 |
| Unverrich | Donald | | - | Yes | (262) 246-4002 | N88W23735 N Lisbon Road | Sussex | WI | 53089 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Pat's Distillery Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Denham | Kenneth | | 1961 - 1979 | Yes | (606) 561-5591 | 6317 Blue John Rd | Burnside | KY | 42519-9030 |
| Denham | Kenneth | | 1979 - 1979 | Yes | (606) 561-5591 | 6317 Blue John Rd | Burnside | KY | 42519-9030 |

Jobsite: Peoria Housing Authority Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Stranz | Larry | | 1985 - 2001 | Yes | (309) 697-1534 | 4520 Ducharme | Bartonville | IL | 61607 |
| Turner | Charlie | | 1984 - 2003 | Yes | (309) 682-6718 | 1508 W Tiffany Drive Apt 6A | Peoria | IL | 61614 |
| Weber | Dale | | 1963 - 1991 | Yes | (309) 394-2652 | PO Box 146 | Benson | IL | 61516 |

Jobsite: Peoria Roofing Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Davis | Donald | | 1959 - 1998 | Yes | (309) 682-9259 | 828 E Wilson | Peoria Heights | IL | 61603 |
| Davis | Edgar | | 1964 - 1965 | Yes | (309) 353-1774 | 205 Charlotte | Pekin | IL | 61554 |

Jobsite: Peoria State Hospital Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Lawless | Anthony | | 1960s - 1960s | Yes | (309) 697-0117 | 4718 Meadow Lane | Bartonville | IL | 61607 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Pere Marquette Hotel Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Nolan | William | | 1986 - 1987 | Yes | (309) 699-1911 | 117 Kennedy Court | East Peoria | IL | 61611 |

Jobsite: Proctor Hospital Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Lawless | Anthony | | 1977 - 1980 | Yes | (309) 697-0117 | 4718 Meadow Lane | Bartonville | IL | 61607 |
| Welter | Dale | | 1975 - 1975 | Yes | (309) 367-2591 | 701 Fischer Road # 421 | Creve Coeur | IL | 61610 |

Jobsite: Public Schools Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Funk | Donald | | 1961 - 1969 | Yes | (309) 726-1520 | P O Box 109 | Hudson | IL | 61748 |

Jobsite: Roosevelt Junior High School Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jackson | William | | 1955 - 1958 | Yes | (309) 637-1883 | PO Box 6418 | Peoria | IL | 61601 |

Jobsite: Rothan's & Co. Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Robinson | Daryl | | 1954 - 1959 | Yes | (309) 637-3236 | 2325 W Barker Avenue | Peoria | IL | 61604 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Sante Fe Railroad Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Davis | Donald | | 1967 - 1968 | Yes | (309) 682-9259 | 828 E Wilson | Peoria Heights | IL | 61603 |

Jobsite: Security Savings And Loan Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Stranz | Larry | | | Yes | (309) 697-1534 | 4520 Ducharme | Bartonville | IL | 61607 |

Jobsite: Sprinkmann Sons Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hagel | Willis | | 1965 - 1975 | Yes | (309) 694-4627 | 601 Woodrow Drive | East Peoria | IL | 61611 |

Jobsite: St Francis Hospital Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Fox | Walter | | 1952 - 1952 | Yes | (309) 266-5543 | 1610 Fondenwhite Road | Lebanon | PA | 17042 |
| Jackson | Richard | | 1964 - 1967 | Yes | (217) 997-2339 | R #1 Box 231 A | Arenzville | IL | 62611 |
| Jackson | Richard | | 1968 - 1968 | Yes | (217) 997-2339 | R #1 Box 231 A | Arenzville | IL | 62611 |
| Lawless | Anthony | | 1964 - 1969 | Yes | (309) 697-0117 | 4718 Meadow Lane | Bartonville | IL | 61607 |
| Teel | Don | | 1987 - 1988 | Yes | (309) 456-3518 | 9150 Highway 9 | Sciota | IL | 61475 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: St Philomena Rectory Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Carrie | Chester | | 1966 - 1966 | Yes | (717) 832-0552 | 8026 N Country Way | Martinsville | IN | 46151 |
| Eisele | Walter | | 1970 - 1975 | Yes | (309) 682-2616 | 1415 W. Crestwood Dr. | Peoria | IL | 61614-6902 |

Jobsite: U.S. Post Office Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Nolan | William | | 1970 - 1971 | Yes | (309) 699-1911 | 117 Kennedy Court | East Peoria | IL | 61611 |

Jobsite: WABCO Factory/ Komatsu Dresser Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Barnhill | Bobby | Westinghouse wire, switchgear, micarta board, motors, control panels, and circuit breakers | started 1963 | Yes | (309) 699-0844 | 112 Timberlane | East Peoria | IL | 61611 |
| Beach | Laundy | | 1970 - 1970 | Yes | (309) 699-9292 | 161 Shadoway Drive | East Peoria | IL | 61611 |
| Courtney | Richard | | 1966 - 1999 | Yes | (309) 647-7478 | 921 S Seventh | Canton | IL | 61520 |
| Crank | Gerald | | 1955 - 1987 | Yes | (309) 693-0411 | 9815 W. Rt. 150 - 82C | Edwards | IL | 61528 |
| Enloe | Carl | | 1962 - 1992 | Yes | (309) 699-8047 | 113 Loren Street | Washington | IL | 61571 |
| Frazee | Ned | | 1969 - 1997 | Yes | (309) 966-1013 | 2519 N Mission Road | Peoria | IL | 61604 |
| Hamilton | Clifford | Westinghouse motors, switchgear, and control panels | | Yes | (309) 446-3171 | 12018 W Greenleaf Court | Brimfield | IL | 61517-9802 |
| Hiller | Ernest | | 1965 - 1980 | Yes | (309) 699-5333 | 112 Reindeer Road | East Peoria | IL | 61611 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: WABCO Factory/ Komatsu Dresser Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Householter | David | | 1968 - 1988 | Yes | (706) 782-9936 | P.O. Box 468 | Chiefland | FL | 32644-0468 |
| La Hood | Harry | | 1965 - 1966 | Yes | (309) 688-0288 | 1407 NE Rock Island Avenue | Peoria | IL | 61603-2252 |
| Losher | Harold | | 1970 - 1983 | Yes | (309) 467-4553 | PO Box 317 | Toluca | IL | 61369 |
| Lower | Garry | | 1970 - 1990 | Yes | (352) 447-1421 | PO Box 176 | Inglis | FL | 34449-0176 |
| Lower | Garry | | 1975 - 1980 | Yes | (352) 447-1421 | PO Box 176 | Inglis | FL | 34449-0176 |
| Matthews | Richard | | 1954 - 1991 | Yes | (309) 399-7381 | RR 1 Box 47 | Minonk | IL | 61760 |
| Mayfield | Henry | Carey pipe covering and block insulation; Careytemp cement insulation | started 1966 | Yes | (309) 678-2499 | PO Box 3588 | Peoria | IL | 61612 |
| Mayfield | Henry | Georgia Pacific joint compound | started 1966 | Yes | (309) 678-2499 | PO Box 3588 | Peoria | IL | 61612 |
| Mayfield | Henry | Kaylo insulation | started 1966 | Yes | (309) 678-2499 | PO Box 3588 | Peoria | IL | 61612 |
| Mayfield | Henry | Westinghouse switchgear and motors | started 1966 | Yes | (309) 678-2499 | PO Box 3588 | Peoria | IL | 61612 |
| Newell | Kenneth | Carey insulation products | 1964-1999 | Yes | (309) 274-2531 | 1414 Second Street | Chillicothe | IL | 61523 |
| Newell | Kenneth | Westinghouse motors | 1964-1999 | Yes | (309) 274-2531 | 1414 Second Street | Chillicothe | IL | 61523 |
| Schierer | James | | 1957 - 1991 | Yes | (309) 691-7616 | 4627 N Clarewood | Peoria | IL | 61614 |
| Shaw | Don | | 1951 - 1983 | Yes | (309) 789-6583 | 23722 Pawnee Ct | Cuba | IL | 61427 |
| Smith | Donald | | 1971 - 2001 | Yes | (309) 229-6869 | 1007 Bloomington Road | East Peoria | IL | 61611 |
| Swearingen | Gary | Westinghouse switchgear | 1970s-1980s | Yes | (309) 353-1046 | 1402 N 4th St | Pekin | IL | 61554 |
| Webb | William | | 1970 - 1970 | Yes | (317) 452-2908 | 410-W CR 600-N | Kokomo | IN | 46901 |
| Wriedt | Thomas | | | Yes | (309) 694-1595 | | East Peoria | IL | 61611 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Walkers Peoria, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hallengren | Jack | | 1969 - 1972 | Yes | (309) 692-7069 | 1315 W Teton Drive | Peoria | IL | 61614 |

Jobsite: Westinghouse Air Brake , IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Crank | Gerald | | 1955 - 1987 | Yes | (309) 693-0411 | 9815 W. Rt. 150 - 82C | Edwards | IL | 61528 |
| Lorden | Terence | | 1952 - 1953 | Yes | (708) 364-9884 | 15412 Wilshire Dr. | Orland Park | IL | 60462 |
| Radley | Robert | | 1955 - 1986 | Yes | (309) 745-3778 | 405 N Carlock Court | Washingt on | IL | 61571-1008 |

Jobsite: Pabst # 3 Peoria Heights, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Clemons | Richard | | 1972 - 1981 | Yes | (309) 697-0711 | 5407 Saddlebag Lake Road | Lake Wales | FL | 33898 |
| Kingsley | Don | | 1960 - 1961 | Yes | (309) 647-7713 | 24387 N Carver Road | Canton | IL | 61520 |
| Lawless | Anthony | | P969 - 1970 | Yes | (309) 697-0117 | 4718 Meadow Lane | Bartonvill e | IL | 61607 |
| Mingus | James | | 1970 - 1970 | Yes | (309) 697-6121 | 7314 W Tuscarora Road | Mapleton | IL | 61547 |
| Ray | Melvin | | - | Yes | (414) 321-2308 | 2177 92nd St | West Allis | WI | 53227 |
| Schuck | Walter | | 1956 - 1974 | Yes | (309) 222-5920 | 23331 Wiegand Lane | Washingt on | IL | 61571 |
| Siefkes | Gerald | | 1965 - 1994 | Yes | (262) 242-4434 | 413 Vernon Avenue | Thiensvill e | WI | 53092 |
| Stoneburner | Jerry | | 1966 - 1898 | Yes | (309) 347-5500 | 1404 Heilman Street | Pekin | IL | 61554-5508 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Pabst # 3 Peoria Heights, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|-------------------------------------------|---------------|---------|------|----|-----|
| Verburgt | John | | - | | (920) 685-5321 | 125 Hickory Street | Omro | WI | 54963 |

Jobsite: Reservoir School Peoria Heights, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|-------------------------------------------|---------------|---------|------|----|-----|
| Eisele | Walter | | 1970 - 1971 | Yes | (309) 682-2616 | 1415 W. Crestwood Dr. | Peoria | IL | 61614-6902 |
| Wells | Paul | | 1997 - 1997 | Yes | (618) 943-3701 | 2001 Lexington Ave. | Lawrence ville | IL | 62439 |

Jobsite: Perkin Energy Perkin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|-------------------------------------------|---------------|---------|------|----|-----|
| Mingus | James | | 1981 - 1983 | Yes | (309) 697-6121 | 7314 W Tuscarora Road | Mapleton | IL | 61547 |
| Stoneburner | Jerry | | 1966 - 1987 | Yes | (309) 347-5500 | 1404 Heilman Street | Pekin | IL | 61554-5508 |

Jobsite: American Hoescht Peru, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|-------------------------------------------|---------------|---------|------|----|-----|
| Ray | Michael | | - | Yes | (815) 664-4588 | 121 Luce Street | Dalzell | IL | 61320 |
| Vatsula | Paul | | 1979 - | Yes | (815) 434-5077 | 926 W Superior Street | Ottawa | IL | 61350 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Foster Grant Peru, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ray | Michael | | - | Yes | (815) 664-4588 | 121 Luce Street | Dalzell | IL | 61320 |
| Syreini | David | | 1978 - 1980 | Yes | (906) 932-4988 | PO Box 123 | Ramsay | MI | 49959 |
| Wilkinson | Lawrence | | 1974 - 1974 | Yes | (815) 672-2652 | 206 Court Street | Streator | IL | 61364 |

Jobsite: Hantsman Peru, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bumgardner | Charles | | 1993 - 1993 | Yes | (815) 634-4801 | 765 Rathburn | Coal City | IL | 60446 |

Jobsite: Huntman Chemical Peru, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hutchinson | Larry | | 1996 - 1996 | Yes | (309) 671-0258 | 2021 S Elizabeth | Peoria | IL | 61605 |
| Martin | Bernard | | 1994 - 1994 | Yes | (309) 267-7979 | 224 Charlotte | Pekin | IL | 61554 |
| O'brien | Francis | | 1977 - 1999 | Yes | (815) 795-5614 | 2377 N 2879TH | Marseilles | IL | 61341 |
| Ryan | Michael | | | Yes | (815) 488-8318 | 450 W Sunwest Drive Lot 110 | Casa Grande | AZ | 85122 |

Jobsite: Pinckney Community Hospital Pinckney, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bird | Lydia | | 1991 - 1993 | Yes | (618) 357-5263 | 6 Fallon St | Pickneyville | IL | 62274 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Decca Records Pinckneyville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|-----|
| Bird | Lydia | | 1957 - 1973 | Yes | (618) 357-5263 | 6 Fallon St | Pickneyvil le | IL | 62274 |

Jobsite: Lake Salateska Camp Pinckneyville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|-----|
| Bird | Lydia | | 1981 - 1985 | Yes | (618) 357-5263 | 6 Fallon St | Pickneyvil le | IL | 62274 |

Jobsite: Lukes Cafe Pinckneyville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|-----|
| Bird | Lydia | | 1985 - 1989 | Yes | (618) 357-5263 | 6 Fallon St | Pickneyvil le | IL | 62274 |

Jobsite: Marathon Oil Station Pinkyville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|-----|
| Williams | Kenneth | | 1963 - 1963 | Yes | (618) 357-2236 | 4596 Waxwing Road | Pinckneyv ille | IL | 62274 |

Jobsite: Plainfield Grade School Plain Field, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|-----|
| Glenn | Ellena | | 1963 - 1963 | Yes | (815) 436-4303 | 2505 Lockner Boulevard | Joliet | IL | 60435-1021 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Food Distribution Center Plainfield, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Edwards | James | | 1969 - 1970 | Yes | (217) 283-5830 | 816 E Seminary | Hoopeston | IL | 60942-1433 |

Jobsite: Kerr Glass Plainfield, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Denson | Willie | | 1965 - 1965 | Yes | (228) 475-3258 | P.O. Box 8892 | Moss Point | MS | 39563 |
| Knight | Mary | | 1964 - 1965 | Yes | (601) 470-8045 | 63 County Road 814 | Laurel | MS | 39443 |
| Leksander | Gordon | | 1955 - 1956 | Yes | (815) 723-2051 | 630 Pleasant Drive | Shorewood | IL | 60404 |
| Lopez | Manuel | | 1979 - 1979 | Yes | (815) 722-2830 | 560 Clay Street | Joliet | IL | 60432 |
| Lopez | Manuel | | 1989 - 1989 | Yes | (815) 722-2830 | 560 Clay Street | Joliet | IL | 60432 |
| Patrick | Carolyn | | 1976 - 1979 | Yes | (815) 557-5786 | 1602 Marigold Drive | Joliet | IL | 60433 |
| Shepard | Willie | | 1966 - 1968 | Yes | (815) 723-7525 | 805 E Washington Street | Joliet | IL | 60433 |
| Titus | Clementine | | 1969 - 1972 | Yes | (815) 546-8879 | 306 E Jackson St | Joliet | IL | 60432 |

Jobsite: Seagrams Distillery Plainfield, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Charles | | 1984 - 1985 | Yes | (815) 735-6630 | 306 E Jackson St | Joliet | IL | 60432 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Pontiac Correctional Center Pontiac, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Levandowski | Jerome | | 1986 - 1998 | Yes | (815) 744-1213 | 511 Prospect Place | Joliet | IL | 60436 |

Jobsite: Gibson Power Station Princeton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bales | Eugene | | 1982 - 1982 | Yes | (812) 397-2632 | 9880 Shelbyville Road | Indianapolis | IN | 46259 |
| Barden | Leroy | | 1965 - 1983 | Yes | (812) 268-5363 | 312 W Giles | Sullivan | IN | 47882 |
| Barden | Leroy | | 1970s - 1983 | Yes | (812) 268-5363 | 312 W Giles | Sullivan | IN | 47882 |
| Chambers | Warren | | | No | | | | | |
| Chambers | Warren | | | No | 812-332-7582 | | | | |
| Crowley | John | | 1968 - 1994 | Yes | (812) 235-1709 | 2525 Dillman Street | Terre Haute | IN | 47802 |
| Fleetwood | Earl | | 1996 - 2003 | Yes | (618) 928-2071 | RR 2 Box 96 | Lawrenceville | IL | 62434 |
| Freed | John | | - 1986 | Yes | (812) 653-7481 | 7786 N County Road 475 E | Orleans | IN | 47452 |
| Hancken | William | | 1950 - 1989 | Yes | (901) 925-4713 | 220 Dove Drive | Savannah | TN | 38372 |
| Ost | Herman | | 1942 - 1981 | Yes | (936) 588-3676 | 49 April ULG | Montgomery | TX | 77356 |
| Reed | Francis | | 1967 - 2000 | Yes | (812) 533-1890 | PO Box 41 | West Terre Haute | IN | 47885-0041 |
| Ruddell | Granvel | | 1962 - 1985 | Yes | (812) 422-0094 | 2808 Korressel Road | Evansville | IN | 47720 |
| Thomas | John | | 1960 - 1993 | Yes | (317) 997-1883 | P.O. Box 17646 | Indianapolis | IN | 46217 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Gibson Power Station Princeton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Walters | Charley | | 1998 - 2002 | Yes | (812) 847-7813 | 13610 W Clogston St. | Linton | IN | 47441 |

Jobsite: Water Treatment Plant Princeton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Leo | | 1999 - 1999 | Yes | (563) 259-1783 | 416 13th Place | Camanche | IA | 52730 |

Jobsite: Quad City Construction Quad Cities, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bahnick | Johnathan | | | No | 309.737.4730 | | | | |
| Bahnick | Johnathan | | | No | 920-434-1031 | | | | |

Jobsite: Blessing Hospital Quincy, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Avant | Jack | | 1982 - 1985 | Yes | (623) 556-5726 | 15059 West Cameron Drive | Surprise | AZ | 85379 |
| Rischar | Charles | | 1954 - 1987 | Yes | (217) 224-2648 | 2517 Lind | Quincy | IL | 62301 |
| Snyder | Kenneth | | 1959 - 1962 | Yes | (217) 222-2808 | 2305 S 12 | Quincy | IL | 62301 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Celotex Quincy, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Frericks | Michael | | 1964 - 1985 | Yes | (217) 222-3540 | 2530 Chestnut Street | Quincy | IL | 62301 |
| Jackson | Richard | | 1993 - 1994 | Yes | (217) 997-2339 | R #1 Box 231 A | Arenzville | IL | 62611 |
| Reinhardt | Gary | | 1995 - 1995 | Yes | (217) 864-3577 | 3970 S Mount Zion Road | Decatur | IL | 62521 |
| Rischar | Charles | | 1954 - 1987 | Yes | (217) 224-2648 | 2517 Lind | Quincy | IL | 62301 |
| Snyder | Kenneth | | - | Yes | (217) 222-2808 | 2305 S 12 | Quincy | IL | 62301 |
| Snyder | Kenneth | | 1958 - 1991 | Yes | (217) 222-2808 | 2305 S 12 | Quincy | IL | 62301 |

Jobsite: Cooper Industries Quincy, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Snyder | Kenneth | | 1958 - 1991 | Yes | (217) 222-2808 | 2305 S 12 | Quincy | IL | 62301 |
| Werner | George | | 1949 - 1992 | Yes | (217) 224-3847 | 1335 N Sixth Street | Quincy | IL | 62301 |

Jobsite: Davis Cleaver Quincy, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Durk | James | | - | Yes | (816) 278-4411 | 8074 Shelby 170 | Bethel | MO | 63434 |

Jobsite: Gardner Denver Quincy, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Durk | James | | - | Yes | (816) 278-4411 | 8074 Shelby 170 | Bethel | MO | 63434 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Harris Quincy, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Frericks | Michael | | 1965 - 1975 | Yes | (217) 222-3540 | 2530 Chestnut Street | Quincy | IL | 62301 |

Jobsite: Illinois Soldiers And Sailors Home Quincy, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Rischar | Charles | | 1954 - 1987 | Yes | (217) 224-2648 | 2517 Lind | Quincy | IL | 62301 |

Jobsite: Packaging Corporation Of America Quincy, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Owsley | Donald | | 1952 - 1968 | Yes | (217) 223-0877 | 1417 Ohio Street | Quincy | IL | 62301 |

Jobsite: Quincy Junior High Quincy, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Frericks | Michael | | 1966 - 1966 | Yes | (217) 222-3540 | 2530 Chestnut Street | Quincy | IL | 62301 |
| Rischar | Charles | | 1954 - 1987 | Yes | (217) 224-2648 | 2517 Lind | Quincy | IL | 62301 |

Jobsite: Quincy Railroad Quincy, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dunn | Donald | | 1964 - 1984 | Yes | (309) 342-3249 | 1220 Pinetree Ln | Galesburg | IL | 61401-7005 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: St Marys Hospital Quincy, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Avant | Jack | | 1981 - 1982 | Yes | (623) 556-5726 | 15059 West Cameron Drive | Surprise | AZ | 85379 |
| Durk | James | | - | Yes | (816) 278-4411 | 8074 Shelby 170 | Bethel | MO | 63434 |
| Frericks | Michael | | 1966 - 1973 | Yes | (217) 222-3540 | 2530 Chestnut Street | Quincy | IL | 62301 |
| Neuwirth | Alex | | - | Yes | (262) 255-3947 | 15319 W Venus Ct | Germanto wn | WI | 53022 |
| Rischar | Charles | | 1954 - 1987 | Yes | (217) 224-2648 | 2517 Lind | Quincy | IL | 62301 |
| Snyder | Kenneth | | 1962 - 1963 | Yes | (217) 222-2808 | 2305 S 12 | Quincy | IL | 62301 |

Jobsite: Washington School Quincy, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Rischar | Charles | | 1954 - 1987 | Yes | (217) 224-2648 | 2517 Lind | Quincy | IL | 62301 |

Jobsite: Randon City Steel Randon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Green | Larry | | 1960 - 1980 | Yes | (618) 398-7313 | 9522 Holy Cross Road | Fairview Heights | IL | 62208 |

Jobsite: Chanute Air Force Base Rantoul, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Allen | Milford | | | Yes | (217) 367-2026 | 1801 S Cottage Grove | Urbana | IL | 61801 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Chanute Air Force Base Rantoul, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Alley | Steve | | 1952 - 1952 | Yes | (618) 687-1190 | 17 Candy Lane | Murphysboro | IL | 62966 |
| Barnett | Roscoe | | 1965 - 1965 | Yes | (812) 299-4075 | 4402 Dayton Court | Terre Haute | IN | 47802 |
| Beach | Laundy | | 1971 - 1971 | Yes | (309) 699-9292 | 161 Shadoway Drive | East Peoria | IL | 61611 |
| Blair | William | | 1965 - 1972 | Yes | (217) 328-4197 | 1916 Kenneth Street | Urbana | IL | 61821 |
| Blair | William | | 1965 - 1975 | Yes | (217) 328-4197 | 1916 Kenneth Street | Urbana | IL | 61821 |
| Blair | William | | 1968 - 1970 | Yes | (217) 328-4197 | 1916 Kenneth Street | Urbana | IL | 61821 |
| Blair | William | | 1968 - 1997 | Yes | (217) 328-4197 | 1916 Kenneth Street | Urbana | IL | 61821 |
| Blair | William | | 1970 - 1980 | Yes | (217) 328-4197 | 1916 Kenneth Street | Urbana | IL | 61821 |
| Bryson | Kenneth | | 1962 - 1963 | Yes | (217) 688-2316 | PO Box 118 | St Joseph | IL | 61873 |
| Bryson | Kenneth | | 1970s - 1970s | Yes | (217) 688-2316 | PO Box 118 | St Joseph | IL | 61873 |
| Carter | Carl | | 1963 - 1988 | Yes | (217) 234-7030 | RR 4 Box 126 | Mattoon | IL | 61938-9238 |
| Clark | George | | 1970s - | Yes | (217) 345-3321 | 10 Clear Creek Drive | Neoga | IL | 62447 |
| Coleman | George | | 1953 - 1990 | Yes | (262) 538-1349 | N59W26595 Indian Head | Sussex | WI | 53089 |
| Cox | Norman | | 1956 - 1981 | Yes | (217) 346-3242 | 313 S Lott Boulevard | Gibson City | IL | 60936-1628 |
| Creek | Richard | | 1948 - 1962 | Yes | (217) 351-6084 | 404 W Avondale | Champaign | IL | 61820 |
| Creek | Robert | | 1971 - 1976 | Yes | (217) 759-7342 | 8849 E 1425 North Road | Fairmount | IL | 61841-6396 |
| Dean | William | | | Yes | (217) 384-7177 | 1806 Brad Dr. | Urbana | IL | 61802-1243 |
| Dean | William | | | Yes | (262) 628-8910 | N108W17093 Ava Circle | Germantown | WI | 53022 |
| Depratt | James | | 1961 - 1992 | Yes | (217) 427-5793 | 105 Delmar Drive | Catlin | IL | 61817 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Chanute Air Force Base Rantoul, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dillman | Cecil | | 1960 - 1990 | Yes | (217) 897-6013 | 405 N. 1st Street | Fisher | IL | 61843 |
| Diskin | Brian | | 1974 - 1981 | Yes | (217) 776-2270 | 5539 E 2400 N | Fithian | IL | 61844 |
| Diskin | Cyril | | 1967 - 1987 | Yes | (217) 397-2972 | 331 S Main | Rankin | IL | 60960 |
| Dubois | Charles | | 1968 - 1985 | Yes | (765) 793-2276 | 2651 Bushue Lane | Covington | IN | 47932 |
| Emery | William | | 1958 - 1964 | Yes | (765) 828-0410 | 105 S. 11th Street | Clinton | IN | 47842 |
| Fonner | Larry | | 1962 - 1962 | Yes | (217) 234-7329 | 2513 Champaign | Mattoon | IL | 61938 |
| Ford | John | | 1970 - 1970 | Yes | (513) 755-1281 | 2158 Windsor Pkwy. - Apt. B | Indianapolis | IN | 46227-6542 |
| Frahm | John | | 1969 - 1980 | Yes | (217) 446-8910 | 208 Ash Street | Danville | IL | 61832 |
| Frahm | John | | 1978 - 1986 | Yes | (217) 446-8910 | 208 Ash Street | Danville | IL | 61832 |
| Gabbard | Phillip | | 1964 - 1965 | Yes | (217) 344-1685 | 1806A Glenwood Oaks Court | Urbana | IL | 61801 |
| Gabbard | Robert | | 1966 - 1997 | Yes | (217) 621-3544 | P.O. Box 41 | Camargo | IL | 61919 |
| Gehrt | Paul | | 1970 - 1970 | Yes | (217) 643-7446 | 1494 County Road 2400 N | Thomasboro | IL | 61878-9636 |
| Greear | Roger | | 1958 - 1959 | Yes | (217) 469-8944 | 2814 E Main Street | Urbana | IL | 61802 |
| Grimes | William | | 1978 - 1989 | Yes | (217) 446-6806 | 528 Oakhurst St | Altamonte Springs | FL | 32701-7944 |
| Grimes | William | | 1979 - 1981 | Yes | (217) 446-6806 | 528 Oakhurst St | Altamonte Springs | FL | 32701-7944 |
| Hansgren | Michael | | 1974 - 1993 | Yes | (217) 427-5980 | PO Box 1014 | Catlin | IL | 61817-1014 |
| Harrier | John | | 1978 - 1990 | Yes | (217) 446-5922 | 1805 King St. | Tilton | IL | 61833 |
| Henigan | Richard | | 1970 - 1970 | Yes | (815) 756-3770 | 214 Concord Drive | De Kalb | IL | 60115 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Chanute Air Force Base Rantoul, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Holden | Michael | | | Yes | (217) 367-1782 | 1209 E Michigan Avenue | Urbana | IL | 61801 |
| Hygnstrom | Andrew | | 1965 - 1977 | Yes | (217) 892-9454 | PO Box 461 | Fisher | IL | 61843-0461 |
| Johnson | Jerry | | 1972 - 1992 | Yes | (217) 328-2936 | 200 Ennis Lane | Urbana | IL | 61801 |
| Johnson | Jerry | | 1977 - 1990 | Yes | (217) 328-2936 | 200 Ennis Lane | Urbana | IL | 61801 |
| Jones | Noble | | 1958 - 1959 | Yes | (812) 882-4707 | RR 4 Box 18 | Lawrence ville | IN | 62439 |
| Krutsinger | Clark | | - | Yes | (217) 586-4897 | 805 S Prairie View Road | Mahomet | IL | 61853 |
| Krutsinger | Clark | | 50-60 - 70-80 | Yes | (217) 586-4897 | 805 S Prairie View Road | Mahomet | IL | 61853 |
| Martin | Dennis | | 1960 - 1963 | Yes | | P O Box 153 | Indianola | IL | 61850 |
| McCartney | Charles | | 1967 - 1975 | Yes | (217) 384-6880 | 2809 E Concord Road | Urbana | IL | 61802-7755 |
| McKenzie | Paul | | | Yes | (217) 832-8374 | 504 Timothy Drive | Villa Grove | IL | 61956 |
| McWethy | Roy | | 1951 - 1990 | Yes | (217) 367-9465 | 505 E Oakland | Urbana | IL | 61801 |
| McWethy | Roy | | 1955 - 1980 | Yes | (217) 367-9465 | 505 E Oakland | Urbana | IL | 61801 |
| Miller | Lavern | | 1950 - 1951 | Yes | (309) 693-2541 | 9818 N Broadway | Peoria | IL | 61615 |
| Miller | Robert | | | Yes | (217) 586-3107 | 1909 E Meadowlake Drive | Mahomet | IL | 61853 |
| Morton | Kenneth | | 1969 - 1990 | Yes | (217) 586-3517 | 105 S Paraineview Road | Mahomet | IL | 61853 |
| Nichols | Leonard | | 1968 - 1991 | Yes | (217) 586-4461 | 2455 N 1450 E Road | White Heath | IL | 61884-9729 |
| Ogle | Edward | | 1951 - 1990 | Yes | (217) 379-4822 | 1105 Park Terrance | Paxton | IL | 60957 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Chanute Air Force Base Rantoul, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ogle | Edward | | 1957 - 1988 | Yes | (217) 379-4822 | 1105 Park Terrance | Paxton | IL | 60957 |
| Peacock | Kenneth | | - | Yes | (765) 245-2139 | PO Box 492 | Montezu ma | IN | 47862 |
| Plue | Alvin | | 1956 - 1957 | Yes | (352) 583-5268 | 605 Purvis Oloh Road | Purvis | MS | 39475-4285 |
| Powell | Dale | | - | Yes | (563) 259-8047 | PO Box 61 | Camanch e | IA | 52730-0061 |
| Richardson | Jerry | | 1970 - 1992 | Yes | (217) 887-2563 | RR 2 Box 9 | Hume | IL | 61932 |
| Ryan | Michael | | 1970 - 1976 | Yes | (815) 488-8318 | 450 W Sunwest Drive Lot 143 | Casa Grande | AZ | 85122 |
| Schneider | Raymond | | 1955 - 1992 | Yes | (309) 745-5744 | 405 Summit Drive | Washingt on | IL | 61571 |
| Schneider | Raymond | | 1967 - 1968 | Yes | (309) 745-5744 | 405 Summit Drive | Washingt on | IL | 61571 |
| Schum | Eugene | | | Yes | (217) 352-2938 | 2805 Sangamon Street | Champai gn | IL | 61821 |
| Selin | Hans | | 1977 - 1978 | Yes | (217) 356-4324 | 4 Della Court | Savoy | IL | 61874 |
| Serd | James | | 1951 - 1975 | Yes | (217) 446-5164 | 14 Hemd ln Way | Oakwood | IL | 61858 |
| Webb | William | | 1960s - 1970s | Yes | (317) 452-2908 | 410-W CR 600-N | Kokomo | IN | 46901 |
| Whiteman | Robert | | 1961 - 1961 | Yes | (217) 423-5409 | 2225 Oaklawn Drive | Decatur | IL | 62526 |

Jobsite: Rantoul Air Force Base Rantoul, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Wright | Gary | | 1972 - 1973 | Yes | (540) 796-5933 | HC 83 Box 116 | Sissonvill e | WV | 25320 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Rantoul Power Station Rantoul, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Perez | Rogelio | | - | Yes | (815) 740-0915 | 560 Irving Street | Joliet | IL | 60432 |

Jobsite: Rantoul Water Treatment Rantoul, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gehrt | Paul | | 1972 - 1973 | Yes | (217) 643-7446 | 1494 County Road 2400 N | Thomasboro | IL | 61878-9636 |

Jobsite: Phillips Shatow Nuclear Power Station Raywood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cureton | Gerald | | - | Yes | (414) 264-4880 | 3229 Moak St. | Port Huron | MI | 48060 |

Jobsite: 3M Redford Park, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aimaro | Joseph | | 1952 - 1961 | Yes | (815) 726-3787 | 1000 Sherman Street | Joliet | IL | 60433 |
| Green | John | | 1982 - 1982 | Yes | (630) 968-1381 | 7050 Brighton | Woodridge | IL | 60517 |
| Krestan | Thomas | | 1987 - 1988 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |
| McNair | Mary | | 1988 - 1998 | Yes | (815) 727-4637 | 1093 Spring Green Dr. | Joliet | IL | 60433 |
| Pauley | Frank | | - | Yes | (773) 469-3843 | 6433 W 64th Place | Chicago | IL | 60638 |
| Richards | Aloysious | | 1949 - 1987 | Yes | (815) 838-5402 | 16228 163rd Street | Lockport | IL | 60441 |
| Scanlon | George | | 1947 - 1995 | Yes | (708) 469-7285 | 101 S. Edgewood Ave. | LaGrange | IL | 60525 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: 3M Redford Park, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Sexton | John | | 1966 - 1994 | Yes | (708) 301-7193 | 13961 W Timerlane Court | Lockport | IL | 60441 |
| Simpson | James | | 1992 - 1992 | Yes | (318) 396-6373 | 2509 Greenwood Avenue | Michigan City | IN | 46360 |
| Stuhlmacher | Robert | | 1957 - 1996 | Yes | (219) 922-8211 | 1602 E Main Street | Griffith | IN | 46319 |

Jobsite: Morton Chemical Ringwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kostal | Michael | | 1971 - 1971 | Yes | (231) 813-4398 | 5273 W Tyler Road | Hart | MI | 49420 |

Jobsite: Concordia College River Forest, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Oleferchik | William | | 1991 - | Yes | (630) 551-4356 | 7 Bednarcik Ct | Oswego | IL | 60543-9736 |

Jobsite: Acme Steel Riverdale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Alden | Carl | | 1951 - 1980 | Yes | (708) 479-4717 | 11524 Swinford Lane | Mokena | IL | 60448 |
| Carlisle | John | | 1967 - 1983 | Yes | (219) 985-6908 | 7111 Meadow Lane Ave. | Hammond | IN | 46324 |
| Chester | William | | 1950 - 1960 | Yes | (708) 425-2580 | 9728 S Menard Avenue | Oaklawn | IL | 60453 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Acme Steel Riverdale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Childs | Earl | Westinghouse motors | 1970s | Yes | (219) 942-4011 | 1400 E Cleveland Avenue | Hobart | IN | 46342 |
| Childs | Earl | Westinghouse motors | Late 1970s-1980s | Yes | (219) 942-4011 | 1400 E Cleveland Avenue | Hobart | IN | 46342 |
| Childs | Earl | Westinghouse motors | late 1970s | Yes | (219) 942-4011 | 1400 E Cleveland Avenue | Hobart | IN | 46342 |
| Childs | Earl | Westinghouse motors | late 1970s-early 1980s | Yes | (219) 942-4011 | 1400 E Cleveland Avenue | Hobart | IN | 46342 |
| Clark | Arthur | | 1960 - 1970 | Yes | (219) 838-5654 | 916 N Glenwood | Griffith | IN | 46319 |
| Dabrowski | John | | 1953 - 1994 | Yes | (219) 746-4448 | 1605 Briar Crossing Dr. | Dyer | IN | 46311 |
| Doyle | John | Georgia Pacific joint compound` | 1960s-1980s | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Duncan | Bill | | 1997 - 1998 | Yes | (765) 567-0245 | 6027 Flintlock Drive | West Lafayette | IN | 47906 |
| Eliacostas | John | | 1958 - 1996 | Yes | (708) 597-5797 | 4155 W 118th Place | Alsip | IL | 60803 |
| Friel | William | | 1958 - 1959 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |
| Ginter | William | | 1988 - 1997 | Yes | (219) 733-2142 | 14342-S CR 1050-W | Wanatah | IN | 46390 |
| Gough | Dale | Anaconda | 1974-1981 | Yes | (480) 323-9550 | 3590 Round Bottom Road | Cincinnatti | OH | 45244 |
| Gould | King | | 1948 - 1985 | Yes | (219) 886-8671 | 100 W. 11th Ave. | Gary | IN | 46402 |
| Green | John | | 1990 - 1990 | Yes | (630) 968-1381 | 7050 Brighton | Woodridge | IL | 60517 |
| Hathaway | Allen | | 1993 - 1993 | Yes | (630) 964-5368 | 8 S 165 Washington Street | Darien | IL | 60561 |
| Hull | David | | 1966 - 1984 | Yes | (708) 335-2854 | 16762 Trapet | Hazel Crest | IL | 60429-1316 |
| Hull | David | | 1966 - 1994 | Yes | (708) 335-2854 | 16762 Trapet | Hazel Crest | IL | 60429-1316 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Acme Steel Riverdale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Irwin | George | | 1970 - 1970 | Yes | (219) 462-3371 | 107 N View Dr | Valpraiso | IN | 46383 |
| Jawor | Gerald | | | Yes | (219) 942-7960 | 808 S. Wisconsin St. | Hobart | IN | 46342 |
| Joseph | Roscoe | John Crane gaskets and packing | late 1960s-early 1970s | Yes | (219) 362-3814 | 1712 Hillcrest Street | La Porte | IN | 46350 |
| Krestan | Thomas | | 1995 - 1995 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |
| Lorden | Terence | | 1954 - 1954 | Yes | (708) 364-9884 | 15412 Wilshire Dr. | Orland Park | IL | 60462 |
| Marich | David | | 1967 - 1996 | Yes | (219) 996-7846 | 780-S CR 375-W | Hebron | IN | 46341 |
| Meintanis | James | | 1960 - 1965 | Yes | (708) 636-2566 | 10415 Knox Avenue | Oak Lawn | IL | 60453 |
| Meyers | Frank | | 1982 - 1982 | Yes | (239) 278-0272 | 17100 Terraverde Cir. - Apt. 2505 | Fort Myers | FL | 60046 |
| Novaski | Steve | | 1994 - 1994 | Yes | (219) 398-6905 | 5023 Olcott Avenue | East Chicago | IN | 46312 |
| Pancini | Thomas | | 1968 - 1996 | Yes | (219) 680-8160 | 1 S Highland Avenue | Arlington Heights | IL | 60005 |
| Pauley | Frank | | - | Yes | (773) 469-3843 | 6433 W 64th Place | Chicago | IL | 60638 |
| Rampa | David | | 1965 - 1965 | Yes | (815) 476-5353 | 421 N Water Street | Wilmington | IL | 60481 |
| Richards | Aloysious | | 1949 - 1987 | Yes | (815) 838-5402 | 16228 163rd Street | Lockport | IL | 60441 |
| Rosenbach | George | | 1950 - 1960 | Yes | (219) 759-3500 | 464 W 600N | Valparaiso | IN | 46385 |
| Sanchez | Rudolph | | 1987 - 1987 | Yes | (219) 662-9471 | 9328 Van Buren St. | Crown Point | IN | 46307-1720 |
| Scanlon | George | | 1947 - 1995 | Yes | (708) 469-7285 | 101 S. Edgewood Ave. | LaGrange | IL | 60525 |
| Sexton | John | | 1966 - 1994 | Yes | (708) 301-7193 | 13961 W Timerlane Court | Lockport | IL | 60441 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Acme Steel Riverdale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Spear | Louis | | 1960 - 1970 | Yes | (708) 862-1676 | 565 Price Avenue | Calumet City | IL | 60409-3531 |
| Sperber | Ernest | AW Chesterton gaskets and packing | 1960s-1970s | Yes | (317) 503-4559 | 6231 Amber Creek Lane - #103 | Indianapolis | IN | 46237 |
| Sperber | Ernest | AW Chesterton gaskets and packing material | 1960s-1970s | Yes | (317) 503-4559 | 6231 Amber Creek Lane - #103 | Indianapolis | IN | 46237 |
| Sperber | Ernest | Carey or Careytemp insulation | 1960s | Yes | (317) 503-4559 | 6231 Amber Creek Lane - #103 | Indianapolis | IN | 46237 |
| Sperber | Ernest | Westinghouse control panels, switchgear, and motors | 1960s | Yes | (317) 503-4559 | 6231 Amber Creek Lane - #103 | Indianapolis | IN | 46237 |
| Sperber | Ernest | Westinghouse motors, control boxes, and control panels | 1960s-1970s | Yes | (317) 503-4559 | 6231 Amber Creek Lane - #103 | Indianapolis | IN | 46237 |
| Sperber | Ernest | Westinghouse motors, control boxes, and panels | 1960s-1970s | Yes | (317) 503-4559 | 6231 Amber Creek Lane - #103 | Indianapolis | IN | 46237 |
| Sperber | Ernest | Westinghouse switchgear, control panels, and motors | 1960s | Yes | (317) 503-4559 | 6231 Amber Creek Lane - #103 | Indianapolis | IN | 46237 |
| Stoynoff | Peter | | - | Yes | (708) 758-3850 | 23151 Volbrecht Road | Crete | IL | 60417 |
| Stuhlmacher | Robert | | 1957 - 1996 | Yes | (219) 922-8211 | 1602 E Main Street | Griffith | IN | 46319 |
| Sullivan | Patrick | | 1966 - 1995 | Yes | (219) 221-0399 | 18050 S Tamiami Trail Lot 67 | Fort Myers | FL | 33908 |
| Turczi | David | | 1967 - 1997 | Yes | (574) 936-3798 | 166 E. Shenandoah Ct. | Kouts | IN | 46347 |
| Van Drunen | Robert | | | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Ward | Ronald | | 1970 - 1974 | Yes | (630) 243-9345 | 1356 Overton Drive | Lemont | IL | 60439-8455 |
| Wray | Harry | | 1958 - 1991 | Yes | (270) 488-2438 | 9405 Meldale Drive | West Paducah | KY | 42086 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Acme Steel Riverdale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Zuccarelli | Michael | General Refractories | 1960s | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |
| Zuccarelli | Michael | General Refractories refractory materials | | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |

Jobsite: Interlake Riverdale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Alden | Carl | | 1947 - 1994 | Yes | (708) 479-4717 | 11524 Swinford Lane | Mokena | IL | 60448 |
| Dabrowski | John | | 1953 - 1994 | Yes | (219) 746-4448 | 1605 Briar Crossing Dr. | Dyer | IN | 46311 |
| Eliacostas | John | | 1958 - 1996 | Yes | (708) 597-5797 | 4155 W 118th Place | Alsip | IL | 60803 |
| Hull | David | | 1966 - 1984 | Yes | (708) 335-2854 | 16762 Trapet | Hazel Crest | IL | 60429-1316 |
| Jorsch | Jerome | | 1970 - 1995 | Yes | (708) 841-2851 | 14510 Dorchester Avenue | Dolton | IL | 60419 |
| Joseph | Roscoe | | 1966 - 1997 | Yes | (219) 362-3814 | 1712 Hillcrest Street | La Porte | IN | 46350 |
| Luebbe | Henry | | 1949 - 1988 | Yes | (708) 460-7515 | 8926 Dublin Street | Orland Park | IL | 60462 |
| McGlade | Arthur | | 1968 - 1981 | Yes | (352) 527-3828 | 5537 W Hunters Ridge Circle | Lecanto | FL | 34461 |
| Pancini | Thomas | | 1968 - 1996 | Yes | (219) 680-8160 | 1 S Highland Avenue | Arlington Heights | IL | 60005 |
| Pauley | Frank | | - | Yes | (773) 469-3843 | 6433 W 64th Place | Chicago | IL | 60638 |
| Richards | Aloysious | | 1949 - 1987 | Yes | (815) 838-5402 | 16228 163rd Street | Lockport | IL | 60441 |
| Sexton | John | | 1966 - 1994 | Yes | (708) 301-7193 | 13961 W Timerlane Court | Lockport | IL | 60441 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Interlake Riverdale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Stuhlmacher | Robert | | 1957 - 1996 | Yes | (219) 922-8211 | 1602 E Main Street | Griffith | IN | 46319 |
| Van Drunen | Robert | | | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Zuccarelli | Michael | | 1953 - 1988 | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |

Jobsite: North Riverside Mall Riverside, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Short | Elex | | 1968 - 1971 | Yes | (815) 723-2176 | 406 Pico Street | Joliet | IL | 60436 |

Jobsite: Briggs Manufacturing (Dana Corporation) Robinson, IL.

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Wesley | Louis | | 1974 - 1999 | Yes | (618) 546-1159 | 706 S. Howard St. | Robinson | IL | 62454 |

Jobsite: Victor-Dana Robinson, IL.

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Garrard | Robert | | 1969 - | Yes | NOT APPLICABLE | 4188 N 1125th Street | Flat Rock | IL | 62427 |
| Murray | David | | 1948 - 1995 | Yes | (618) 544-8058 | 10187 E 1325th Avenue | Robinson | IL | 62454-4110 |
| Rone | Connie | | 1974 - 1999 | Yes | (618) 435-5060 | 711 Gardner | Benton | IL | 62812 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Bechtel Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|-----|
| Sutfin | Richard | | 1981 - 1982 | Yes | (618) 592-3192 | 811 South Garfield | Oblong | IL | 62449 |

Jobsite: Briggs Manufacturing (Dana Corporation) Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|-----|
| Wesley | Louis | | 1974 - 1999 | Yes | (618) 546-1159 | 706 S. Howard St. | Robinson | IL | 62454 |

Jobsite: General Carbon And Chemical Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|-----|
| Zellers | Leland | | - | Yes | (317) 653-4900 | 3695-W CR 125-S | Greencastle | IN | 46135 |

Jobsite: Heath Candy Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|-----|
| Payton | William | | 1992 - 1992 | Yes | (812) 235-7152 | 3893 Trey Circle | Terre Haute | IN | 47803 |
| Simmons | Joseph | | 1969 - 1985 | Yes | (812) 201-1230 | 6168 S. County Road 275 E | Clay City | IN | 47841 |

Jobsite: L Bentley Fish Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|-----|
| Crowley | John | | 1983 - 1983 | Yes | (812) 235-1709 | 2525 Dillman Street | Terre Haute | IN | 47802 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Lincoln Trail College Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Payton | William | | 1973 - 1974 | Yes | (812) 235-7152 | 3893 Trey Circle | Terre Haute | IN | 47803 |

Jobsite: Marathon Refinery Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Allen | James | | 1968 - 1988 | Yes | (828) 665-4358 | 7 St Matthews Drive | Candler | NC | 28715 |
| Ash | Michael | | | Yes | (618) 928-7078 | 767 Washington Street | Bridgeport | IL | 62417 |
| Athey | James | | 1970s - | Yes | (812) 533-1348 | 49 N Seventh Street | West Terre Haute | IN | 47885 |
| Bales | Eugene | | 1985 - 1985 | Yes | (812) 397-2632 | 9880 Shelbyville Road | Indianapolis | IN | 46259 |
| Bales | Eugene | | 1986 - 1986 | Yes | (812) 397-2632 | 9880 Shelbyville Road | Indianapolis | IN | 46259 |
| Bales | Eugene | | 1989 - 1989 | Yes | (812) 397-2632 | 9880 Shelbyville Road | Indianapolis | IN | 46259 |
| Barden | Leroy | | | Yes | (812) 268-5363 | 312 W Giles | Sullivan | IN | 47882 |
| Barden | Leroy | | 1963-1983 | Yes | (812) 268-5363 | 312 W Giles | Sullivan | IN | 47882 |
| Barden | Leroy | Carey insulation | 1960s-1980s | Yes | (812) 268-5363 | 312 W Giles | Sullivan | IN | 47882 |
| Barden | Leroy | Carey insulation | 1963-1983 | Yes | (812) 268-5363 | 312 W Giles | Sullivan | IN | 47882 |
| Barden | Leroy | General Electric | 1963-1983 | Yes | (812) 268-5363 | 312 W Giles | Sullivan | IN | 47882 |
| Barden | Leroy | General Electric products | | Yes | (812) 268-5363 | 312 W Giles | Sullivan | IN | 47882 |
| Barden | Leroy | Turbines | 1960s-1980s | Yes | (812) 268-5363 | 312 W Giles | Sullivan | IN | 47882 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Marathon Refinery Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Barden | Leroy | Turbines | 1970s | Yes | (812) 268-5363 | 312 W Giles | Sullivan | IN | 47882 |
| Barden | Leroy | Turbines | 1970s-1980s | Yes | (812) 268-5363 | 312 W Giles | Sullivan | IN | 47882 |
| Barden | Leroy | Westinghouse | 1963-1983 | Yes | (812) 268-5363 | 312 W Giles | Sullivan | IN | 47882 |
| Barden | Leroy | Westinghouse products | | Yes | (812) 268-5363 | 312 W Giles | Sullivan | IN | 47882 |
| Baud | Charles | | 1956 - 1994 | Yes | (618) 544-8582 | 13579 N 1050th Street | Robinson | IL | 62454 |
| Baud | Larry | | 1967 - 1996 | Yes | (618) 554-4203 | 9750 E 1600th Avenue | Robinson | IL | 62454 |
| Bauers | Robert | | 1950s - 1980s | Yes | (812) 446-9274 | 2608-E CR 1300-N | Brazil | IN | 47834 |
| Baughman | Howard | | 1963 - 1964 | Yes | (812) 397-5928 | PO Box 118 | Shelburn | IN | 47879 |
| Baughman | Howard | | 1967 - 1967 | Yes | (812) 397-5928 | PO Box 118 | Shelburn | IN | 47879 |
| Bays | James | | 1977 - 1977 | Yes | (812) 894-3151 | 8025 E Oregon Church Road | Terre Haute | IN | 47802 |
| Beard | George | | | Yes | (618) 544-2691 | 4141 N 1000th Street | Flat Rock | IL | 62427 |
| Bennett | Floyd | | 1980 - 1980 | Yes | (765) 832-8813 | 6043 N. Clinton St. | Terre Haute | IN | 47805-1507 |
| Benson | Harold | Control Boxes | 1960s-1980s | Yes | (618) 928-2322 | RR # 2 Box 264 | Lawrence ville | IL | 62439 |
| Benson | Harold | Control boxes | 1970s-1980s | Yes | (618) 928-2322 | RR # 2 Box 264 | Lawrence ville | IL | 62439 |
| Benson | Harold | Switchgear/control boxes | 1970s | Yes | (618) 928-2322 | RR # 2 Box 264 | Lawrence ville | IL | 62439 |
| Benson | Harold | Turbines | 1960s-1980s | Yes | (618) 928-2322 | RR # 2 Box 264 | Lawrence ville | IL | 62439 |
| Benson | Harold | Westinghouse control boxes | | Yes | (618) 928-2322 | RR # 2 Box 264 | Lawrence ville | IL | 62439 |
| Bilbrey | John | | 1966 - 1996 | Yes | (217) 486-5311 | 532 4th Street | Illiopolis | IL | 62539 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Marathon Refinery Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bingham | James | | 1990 - 1993 | Yes | (812) 533-1141 | PO Box 373 | Morganfield | KY | 42437-0373 |
| Blanton | Carl | | 1983 - 1988 | Yes | (618) 544-4087 | 602 W Locust Street | Robinson | IL | 62454 |
| Bonomo | Pete | | 1951 - 1974 | Yes | (870) 224-8132 | 1241White Pine Lane Box 553 | Equiunk | PA | 18417 |
| Borries | Roger | Carey and Kaylo insulation | 1960s | Yes | (217) 857-3653 | 304 Elm | Teutopolis | IL | 62467 |
| Borries | Roger | Carey insulation | 1950-1953 | Yes | (217) 857-3653 | 304 Elm | Teutopolis | IL | 62467 |
| Borries | Roger | Carey pipecovering | 1940s-1970s | Yes | (217) 857-3653 | 304 Elm | Teutopolis | IL | 62467 |
| Borries | Roger | Carey products | 1940's-1970s | Yes | (217) 857-3653 | 304 Elm | Teutopolis | IL | 62467 |
| Borries | Roger | Kaylo insulation | 1940's-1970s | Yes | (217) 857-3653 | 304 Elm | Teutopolis | IL | 62467 |
| Borries | Roger | Kaylo pipecovering | 1940s-1970s | Yes | (217) 857-3653 | 304 Elm | Teutopolis | IL | 62467 |
| Brough | Hubert | | 1971 - 1972 | Yes | (812) 825-5167 | 1830 N State Road 45 | Solsberry | IN | 47459 |
| Bullock | James | | - | Yes | (765) 665-3250 | PO Box 1373 | Dana | IN | 47847 |
| Butler | Charles | | 1973 - 1990 | Yes | (618) 943-2273 | RR 1 Box 48 | Lawrenceville | IL | 62439 |
| Carter | Thomas | | | Yes | (618) 544-7404 | 610 S Jackson | Robinson | IL | 62454 |
| Chaillaux | Kenny | | | No | | | | | |
| Chambers | Warren | | | No | | | | | |
| Chambers | Warren | | | No | 812-332-7582 | | | | |
| Christian | Paul | | 1956 - 1992 | Yes | (812) 232-7174 | 11 - 31st Street Ct. | Terre Haute | IN | 47803 |
| Clem | Paul | | 1961 - 1992 | Yes | (812) 424-1349 | 6806 Felstead Road | Evansville | IN | 47712 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Marathon Refinery Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Coleman | Donald | | | Yes | (812) 232-0494 | 2041 N. 12th Street | Terre Haute | IN | 47804 |
| Cornwell | Carroll | | 1963 - 1995 | Yes | (618) 569-3336 | 9637 E 300 Road | Annapolis | IL | 62413 |
| Creasey | Charles | | 1982 - 1982 | Yes | (317) 862-3133 | | Indianapolis | IN | 46239 |
| Creek | Robert | | 1950 - 1990 | Yes | (217) 759-7342 | 8849 E 1425 North Road | Fairmount | IL | 61841-6396 |
| Crosby | Stanley | | 1954 - 1961 | Yes | (812) 201-7922 | PO Box 500164 | Malabar | FL | 32950 |
| Crouch | Harold | | 1962 - 1996 | Yes | (812) 962-4299 | 1005 East Ohio Street | Princeton | IN | 47670 |
| Crowley | John | | 1952 - 1991 | Yes | (812) 235-1709 | 2525 Dillman Street | Terre Haute | IN | 47802 |
| Cummins | Willard | | 1957 - 1960 | Yes | (618) 943-5337 | 410 21st Street | Lawrenceville | IL | 62439 |
| Davis | Howard | | 1969 - 1969 | Yes | (217) 237-2797 | PO Box 1075 | Kincaid | IL | 62540 |
| De Clerk | John | | 1966 - 1966 | Yes | (217) 422-6865 | 45 Grizzly Bear Path | Ormond Beach | FL | 32127 |
| Deakins | Bill | | - | Yes | (812) 394-2283 | 7729 Wabash Street | Fairbanks | IN | 47849 |
| Dean | William | | 1970 - 1970 | Yes | (217) 384-7177 | 1806 Brad Dr. | Urbana | IL | 61802-1243 |
| Del Mastro | Jack | | 1976 - 1984 | Yes | (812) 535-1291 | 860 W Orchard Avenue | W Terre Haute | IN | 47885 |
| Dice | James | | 1970 - 1971 | Yes | (765) 457-3915 | 3330 E. 100 S. | Kokomo | IN | 46902 |
| Dixon | David | | 1982 - 1983 | Yes | (317) 861-9648 | 5105 S Raesner Drive | New Palestine | IN | 46163 |
| Dubois | Charles | | 1994 - 1997 | Yes | (765) 793-2276 | 2651 Bushue Lane | Covington | IN | 47932 |
| Duncan | Melvin | | 1985 - 1985 | Yes | (870) 424-4452 | 704 W Julie Court | Robinson | IL | 62454 |
| Dunlap | Byrl | | 1948 - 1988 | Yes | (618) 544-4440 | 1303 N Franklin Street | Robinson | IL | 62454 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Marathon Refinery Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ebert | Patrick | | 1972 - 1972 | Yes | (309) 547-1047 | 8839 N. US 24 Hwy | Lewistown | IL | 61542 |
| Emery | William | | 1958 - 1959 | Yes | (765) 828-0410 | 105 S. 11th Street | Clinton | IN | 47842 |
| Emery | William | | 1972 - 1972 | Yes | (765) 828-0410 | 105 S. 11th Street | Clinton | IN | 47842 |
| Engel | Nicholas | | 1967 - 1996 | Yes | (815) 433-0851 | | | | |
| Ervin | RV | | 1981 - 1981 | Yes | (865) 403-2848 | 3103 Allen Drive | Maryville | TN | 37803 |
| Eveland | Charles | | 1971 - 1994 | Yes | (217) 554-6633 | 508 W Holly Street | Robinson | IL | 62454 |
| Eveland | Darrell | | 1968 - 1969 | Yes | (217) 578-2790 | 220 Kentucky | Atwood | IL | 61913 |
| Eyre | Larry | | 1970 - 1994 | Yes | (812) 898-2193 | P.O. Box 62 | Prairie Creek | IN | 47869 |
| Eyre | Robert | | 1967 - 1994 | Yes | NOT APPLICABLE | PO Box 52 | W Terre Haute | IN | 47885 |
| Eyre | William | | 1969 - 1969 | Yes | (812) 394-2015 | 8245-N CR 300-W | Shelburn | IN | 47879-8321 |
| Fisher | Albert | | - | Yes | (812) 299-9315 | RR 24 Box 450 | Terre Haute | IN | 47802 |
| Fisher | Albert | | 1950s - 1960s | Yes | (812) 299-9315 | RR 24 Box 450 | Terre Haute | IN | 47802 |
| Fisher | Charles | | 1966 - | Yes | (765) 832-8781 | 528 S Main Street Apt 227 | Clinton | IN | 47842 |
| Fisher | Charles | | 1967 - 1994 | Yes | (765) 832-8781 | 528 S Main Street Apt 227 | Clinton | IN | 47842 |
| Fleek | Alva | | | No | (618) 569-3803 | | | | |
| Foster | David | | 1967 - 1987 | Yes | | 247 N Providence Place | West Terre Haute | IN | 47885 |
| Garrard | Larry | | | No | 618-563-4565 | | | | |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Marathon Refinery Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Garrard | Robert | | 1969 - 1983 | Yes | NOT APPLICABLE | 4188 N 1125th Street | Flat Rock | IL | 62427 |
| Garrard | Robert | | 1969 - 1994 | Yes | NOT APPLICABLE | 4188 N 1125th Street | Flat Rock | IL | 62427 |
| Geesaman | Terry | | 1967 - 1993 | Yes | | 12275 W 700 S | Redkey | IN | 47373 |
| Gillin | Robert | | 1970 - 1989 | Yes | (812) 442-0107 | PO Box 182 | Staunton | IN | 47881 |
| Gilman | Walter | | 1968 - 1994 | Yes | (317) 832-7033 | 424 N Eighth Street | Clinton | IN | 47842 |
| Goehring | August | | 1993 - 1993 | Yes | (217) 422-6760 | 3336 E Garfield Ave | Decatur | IL | 62526-5210 |
| Graham | Lloyd | | 1973 - 1973 | Yes | (270) 688-4749 | 2535 Triple Crown Way | Owensboro | KY | 42301 |
| Green | William | | 1992 - 1993 | Yes | (618) 455-3106 | PO Box 88 | Newton | IL | 62448 |
| Hamilton | Elmer | | 1955 - 1986 | Yes | (618) 586-2220 | 18641 E Grand Prairie | Palestine | IL | 62451 |
| Hammond | Everett | | 1974 - 1988 | Yes | (812) 235-3340 | 1232 S 25th Street | Terre Haute | IN | 47803 |
| Hammond | Everett | | 1980 - 1994 | Yes | (812) 235-3340 | 1232 S 25th Street | Terre Haute | IN | 47803 |
| Hammond | Everett | | 1981 - 1994 | Yes | (812) 235-3340 | 1232 S 25th Street | Terre Haute | IN | 47803 |
| Hammonds | Barry | | | Yes | (219) 677-9772 | 4321 Ash Street | Hammond | IN | 46327 |
| Harlan | Newlin | Carey Insulation | 1973-1983 | Yes | (618) 563-4529 | 15248 N 1200TH ST | Hutsonville | IL | 62433 |
| Harlan | Newlin | Insulating cement | 1973-1983 | Yes | (618) 563-4529 | 15248 N 1200TH ST | Hutsonville | IL | 62433 |
| Harlan | Newlin | Joint compound | 1973-1983 | Yes | (618) 563-4529 | 15248 N 1200TH ST | Hutsonville | IL | 62433 |
| Harrier | John | | 1980 - 1985 | Yes | (217) 446-5922 | 1805 King St. | Tilton | IL | 61833 |
| Henna | Raymond | | 1972 - 1972 | Yes | (618) 427-3250 | RR 2 Box 166 | Brownstown | IL | 62418-9675 |
| Hightshoe | James | | 1956 - 1996 | Yes | (618) 843-9116 | 606 W Clover Street | Hutsonville | IL | 62433-1018 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Marathon Refinery Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hills | David | | | Yes | 812-234-7844 | 2226 N 30th Street | Terre Haute | IN | 47804-3916 |
| Hoke | Robert | | 1990 - 1997 | Yes | (618) 544-2241 | 401 E Clearwater | Robinson | IL | 62454 |
| Hoopengarner | Harold | | 1969 - 1983 | Yes | (812) 299-9167 | 11051 S Cutless Street | Terre Haute | IN | 47802 |
| Hopper | Jerry | | 1977 - 1981 | Yes | (812) 533-2855 | 427 Lee Avenue | W Terre Haute | IN | 47885 |
| Hopper | Jerry | | 1978 - 1985 | Yes | (812) 533-2855 | 427 Lee Avenue | W Terre Haute | IN | 47885 |
| Hoover | David | | 1966 - 1989 | Yes | (812) 425-4369 | 2216 Haven Drive | Evansville | IN | 47711 |
| Howell | James | | | Yes | (219) 962-3141 | 2205 Wayne Street | Lake Station | IN | 46405 |
| Hudson | Garry | | 1969 - 1992 | Yes | (812) 535-3803 | 3413 Thralls Avenue | Terre Haute | IN | 47885 |
| Hudson | Garry | | 1969 - 1994 | Yes | (812) 535-3803 | 3413 Thralls Avenue | Terre Haute | IN | 47885 |
| Hudson | Garry | | 1976 - 1986 | Yes | (812) 535-3803 | 3413 Thralls Avenue | Terre Haute | IN | 47885 |
| Hudson | Garry | | 1979 - 1989 | Yes | (812) 535-3803 | 3413 Thralls Avenue | Terre Haute | IN | 47885 |
| Inboden | Ira | | 1974 - 1994 | Yes | (618) 557-3574 | 6047 N 500th Street | Oblong | IL | 62449 |
| Joy | Larry | | 1982 - 1982 | Yes | (812) 466-1839 | 7629 Erickson Street | Terre Haute | IN | 47805 |
| Kelly | Gerald | | 1966 - 1978 | Yes | (618) 943-3703 | RR 4 Box 271 | Lawrenceville | IL | 62439 |
| Kerr | James | | 1953 - 1988 | Yes | (812) 466-5685 | 2288 Spang Avenue | Terre Haute | IN | 47805 |
| Keyes | Gerald | | 1960s - 1960s | Yes | (812) 466-2947 | 3880 E Linn Avenue | Terre Haute | IN | 47805 |
| Kinnaman | Gary | | | Yes | (812) 354-2090 | 280 W Crestview Drive | Petersburg | IN | 47567 |
| Kiser | Howard | | 1948 - 1950 | Yes | (217) 465-1240 | RR 3 Box 672 | Paris | IL | 61944 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Marathon Refinery Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kiser | Howard | | 1952 - | Yes | (217) 465-1240 | RR 3 Box 672 | Paris | IL | 61944 |
| Klueh | Raphael | | 1988 - 1990 | Yes | (812) 867-6366 | RR1 Box 269 | Haubstadt | IN | 47634-9717 |
| Kress | Elmis | | 1967 - 1995 | Yes | (812) 239-5147 | 1520 Dahlen Avenue | Terre Haute | IN | 47805 |
| Lambert | James | | 1973 - 1978 | Yes | (765) 832-7251 | 582-W CR 1050-S | Clinton | IN | 47842 |
| Landes | Harold | | 1969 - 1990 | Yes | (505) 544-7244 | PO Box 2324 | Deming | NM | 88031 |
| Lewis | Kenneth | | 1969 - 1982 | Yes | (765) 468-8575 | 10245 W Windsor Road | Farmland | IN | 47340 |
| Mayer | Eugene | | 1992 - 1993 | Yes | (812) 425-1802 | 5619 Ridgewood Road | Evansville | IN | 47712 |
| Mayer | Eugene | | 1993 - 1994 | Yes | (812) 425-1802 | 5619 Ridgewood Road | Evansville | IN | 47712 |
| McCain | Marion | electrical insulation | 1960s-1970s | Yes | (812) 533-2061 | 3010 W McCain Drive | West Terre Haute | IN | 47885 |
| McCammon | Cyril | | 1948 - 1953 | Yes | | 2079 E County Road 300 N | Sullivan | IN | 47882-7408 |
| McCammon | Cyril | | 1950 - 1995 | Yes | | 2079 E County Road 300 N | Sullivan | IN | 47882-7408 |
| McKee | James | | 1966 - 1996 | Yes | (309) 647-7793 | 1313 E Chestnut Street | Canton | IL | 61520 |
| McKey | Michael | | 1966 - 1996 | Yes | (217) 423-5110 | 2151 N. 37th St. Apt. J6 | Decatur | IL | 62526 |
| Meyer | Donald | | 1970's-1980s | Yes | (217) 857-3598 | 15932 N 1800 Street | Teutopolis | IL | 62469 |
| Meyer | Donald | Kaylo block | 1960s-1970s | Yes | (217) 857-3598 | 15932 N 1800 Street | Teutopolis | IL | 62469 |
| Meyer | Donald | Kaylo block insulation | 1979-1981 | Yes | (217) 857-3598 | 15932 N 1800 Street | Teutopolis | IL | 62469 |
| Meyer | Donald | Kaylo pipe and block insulation | 1960s | Yes | (217) 857-3598 | 15932 N 1800 Street | Teutopolis | IL | 62469 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Marathon Refinery Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Meyer | Donald | Kaylo pipecovering | 1960s-1970s | Yes | (217) 857-3598 | 15932 N 1800 Street | Teutopolis | IL | 62469 |
| Miller | Alfred | | 1963 - 1996 | Yes | (812) 672-4718 | 132 S 22nd Street | Terre Haute | IN | 47803 |
| Moore | Charles | | 1966 - 1995 | Yes | (618) 563-4830 | PO Box 68 | Hutsonville | IL | 62433 |
| Mourning | William | | 1976 - 1976 | Yes | (727) 394-0246 | 1300 Gulf Boulevard # 104 | Madeira Beach | FL | 33708 |
| Mundy | James | | 1978 - 1979 | Yes | (765) 832-9422 | 7020 W 6th Street | Rosedale | IN | 47874 |
| Murray | David | | 1948 - 1995 | Yes | (618) 544-8058 | 10187 E 1325th Avenue | Robinson | IL | 62454-4110 |
| Newlin | Harlan | | - | Yes | (618) 563-4529 | 15248 N. 1200th Street | Hutsonville | IL | 62433 |
| Noel | Billy | | - | Yes | (812) 917-3320 | 163 Dreiser Square | Terre Haute | IN | 47807 |
| Noel | Billy | | 1974 - 1974 | Yes | (812) 917-3320 | 163 Dreiser Square | Terre Haute | IN | 47807 |
| Osborn | Ralph | | 1967 - 1994 | Yes | (618) 544-2279 | RR 2 Box 145 | Robinson | IL | 62454 |
| Osborn | Roger | | 1980 - 1997 | Yes | (618) 421-1275 | 203 W Condit St #2 | Robinson | IL | 62454-1904 |
| Osborn | William | Kaylo insulation | 1973-1983 | Yes | (618) 586-2601 | 14361 950th Ave. | Robinson | IL | 62454-5829 |
| Osborn | William | Owens Corning insulation | 1972-1995 | Yes | (618) 586-2601 | 14361 950th Ave. | Robinson | IL | 62454-5829 |
| Osborn | William | Owens Corning insulation; Kalite | 1970s-1980s | Yes | (618) 586-2601 | 14361 950th Ave. | Robinson | IL | 62454-5829 |
| Osborn | William | Owens corning kaylo | 1973-1983 | Yes | (618) 586-2601 | 14361 950th Ave. | Robinson | IL | 62454-5829 |
| Owen | Earl | | 1968 - 1985 | Yes | (812) 847-4201 | RR 2 Box 135 | Linton | IN | 47441 |
| Palmer | Samuel | | 1967 - 1967 | Yes | (618) 262-4231 | 1214 Cherry Street | Mount Carmel | IL | 62863 |
| Payton | William | | 1974 - 1974 | Yes | (812) 235-7152 | 3893 Trey Circle | Terre Haute | IN | 47803 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Marathon Refinery Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Payton | William | | 1984 - 1984 | Yes | (812) 235-7152 | 3893 Trey Circle | Terre Haute | IN | 47803 |
| Payton | William | | 1987 - 1987 | Yes | (812) 235-7152 | 3893 Trey Circle | Terre Haute | IN | 47803 |
| Payton | William | | 1988 - 1988 | Yes | (812) 235-7152 | 3893 Trey Circle | Terre Haute | IN | 47803 |
| Pleasant | Robert | | | Yes | (618) 569-9256 | 16062 N 800th Street | Robinson | IL | 62454 |
| Pleasant | Robert | General Electric products | | Yes | (618) 569-9256 | 16062 N 800th Street | Robinson | IL | 62454 |
| Pleasant | Robert | Turbines | 1970s | Yes | (618) 569-9256 | 16062 N 800th Street | Robinson | IL | 62454 |
| Pleasant | Robert | Westinghouse | | Yes | (618) 569-9256 | 16062 N 800th Street | Robinson | IL | 62454 |
| Pleasant | Robert | Westinghouse products | | Yes | (618) 569-9256 | 16062 N 800th Street | Robinson | IL | 62454 |
| Poindexter | Don | | | No | (803) 520-8036 | 204 Westside Dr. | Lexington | SC | 29072 |
| Poshard | James | | 1976 - 1984 | Yes | (618) 276-4447 | PO Box 265 | Equality | IL | 62934 |
| Ramsey | Garrett | | 1969 - 1969 | Yes | | 516 S 17th Street | Richmond | IN | 47374 |
| Ramsey | Michael | | 1989 - 1990 | Yes | (812) 535-3899 | 6075 N Pheasant Place | W Terre Haute | IN | 47885 |
| Renshaw | William | | 1951 - 1968 | Yes | (812) 342-3089 | 12735-W CR 700-S | Columbus | IN | 47201 |
| Richards | Melvyn | | 1971 - 1986 | Yes | (219) 299-9690 | P.O. Box 10233 | Terre Haute | IN | 47801 |
| Richardson | Gene | | 1962 - 1995 | Yes | (765) 492-4185 | PO Box 449 | Cayuga | IN | 47928 |
| Richey | Arlo | | 1970s - | Yes | (812) 533-1403 | 217 N Ninth Street | West Terre Haute | IN | 47885 |
| Richey | Arlo | | 1970s - 1980s | Yes | (812) 533-1403 | 217 N Ninth Street | West Terre Haute | IN | 47885 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Marathon Refinery Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ridge | George | | 1950 - 1990 | Yes | (812) 268-3174 | PO Box 46 | Paxton | IN | 47865-0046 |
| Robbins | Clarence | | 1979 - 1997 | Yes | (618) 586-2375 | 104 N. Leaverton St. | Palestine | IL | 62451-1358 |
| Robbins | Clarence | | 1985 - 1995 | Yes | (618) 586-2375 | 104 N. Leaverton St. | Palestine | IL | 62451-1358 |
| Robbins | Clarence | | 1990 - 1991 | Yes | (618) 586-2375 | 104 N. Leaverton St. | Palestine | IL | 62451-1358 |
| Rodgers | Frederick | | 1970 - 1995 | Yes | (618) 584-3461 | 12626 E 500th Avenue | Robinson | IL | 62454 |
| Rodgers | Frederick | | 1980 - 1992 | Yes | (618) 584-3461 | 12626 E 500th Avenue | Robinson | IL | 62454 |
| Rodgers | Frederick | | 1980 - 1994 | Yes | (618) 584-3461 | 12626 E 500th Avenue | Robinson | IL | 62454 |
| Sanger | Donald | | 1961 - 1996 | Yes | (217) 382-4820 | 12502 E. 1100th Road | Martinsville | IL | 62442-3038 |
| Scott | Lloyd | | 1958 - 1996 | Yes | NOT APPLICABLE | 5082 E 600th Avenue | Oblong | IL | 62449 |
| Scott | Lloyd | | 1981 - 1994 | Yes | NOT APPLICABLE | 5082 E 600th Avenue | Oblong | IL | 62449 |
| Scott | Lloyd | | 1981 - 1995 | Yes | NOT APPLICABLE | 5082 E 600th Avenue | Oblong | IL | 62449 |
| Sebastian | John | | 1968 - 1970 | Yes | (812) 466-7232 | 1525 N. Stop 18 St. # | Terre Haute | IN | 47803 |
| Senatore | Robert | Rockbestos | | Yes | (845) 728-9213 | 35 City Terrace North | Newburgh | NY | 12550-3444 |
| Setzer | Theodore | | 1974 - 1974 | Yes | (765) 412-4409 | PO Box 401 | Sullivan | IN | 47882 |
| Shaw | William | | 1969 - 1969 | Yes | (812) 825-5018 | RR2 Box 128 | Solsberry | IN | 47459 |
| Shidler | Kenneth | | 1979 - 1995 | Yes | (618) 544-8362 | 707 W Mulberry Street | Robinson | IL | 62454 |
| Shidler | Robert | | | Yes | (618) 557-3301 | 5187 N 800th Street | Robinson | IL | 62454 |
| Shidler | Robert | | 1968-1997 | Yes | (618) 557-3301 | 5187 N 800th Street | Robinson | IL | 62454 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Marathon Refinery Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Shidler | Robert | Carey | | Yes | (618) 557-3301 | 5187 N 800th Street | Robinson | IL | 62454 |
| Shidler | Robert | Carey insulation | 1968-1997 | Yes | (618) 557-3301 | 5187 N 800th Street | Robinson | IL | 62454 |
| Shidler | Robert | General Electric | 1968-1997 | Yes | (618) 557-3301 | 5187 N 800th Street | Robinson | IL | 62454 |
| Shidler | Robert | General Electric products | | Yes | (618) 557-3301 | 5187 N 800th Street | Robinson | IL | 62454 |
| Shidler | Robert | Georgia Pacific products | | Yes | (618) 557-3301 | 5187 N 800th Street | Robinson | IL | 62454 |
| Shidler | Robert | Joint compound | | Yes | (618) 557-3301 | 5187 N 800th Street | Robinson | IL | 62454 |
| Shidler | Robert | Kaylo | | Yes | (618) 557-3301 | 5187 N 800th Street | Robinson | IL | 62454 |
| Shidler | Robert | Turbines | | Yes | (618) 557-3301 | 5187 N 800th Street | Robinson | IL | 62454 |
| Shidler | Robert | Westinghosue | | Yes | (618) 557-3301 | 5187 N 800th Street | Robinson | IL | 62454 |
| Shidler | Robert | Westinghouse | 1968-1997 | Yes | (618) 557-3301 | 5187 N 800th Street | Robinson | IL | 62454 |
| Shidler | Robert | Westinghouse product | 1970s | Yes | (618) 557-3301 | 5187 N 800th Street | Robinson | IL | 62454 |
| Shidler | Robert | Westinghouse products | | Yes | (618) 557-3301 | 5187 N 800th Street | Robinson | IL | 62454 |
| Shipman | Daniel | | 1970 - 1999 | Yes | (618) 554-1085 | 1102 E Monroe Street | Olney | IL | 62450 |
| Shipman | Larry | | 1953 - 1997 | Yes | (618) 557-3684 | 2977 N 650th Street | Robinson | IL | 62454 |
| Shirley | David | | 1968 - 1989 | Yes | (812) 466-3422 | RR 52 Box 602-C | Terre Haute | IN | 47805 |
| Shotts | Clinton | | 1965 - 1993 | Yes | (217) 382-5501 | RR 2 Box 203 | Martinsville | IL | 62442 |
| Simmons | Joseph | | 1969 - 1985 | Yes | (812) 201-1230 | 6168 S. County Road 275 E | Clay City | IN | 47841 |
| Simmons | William | Circuit Breakers | 1968-1970s | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Marathon Refinery Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Simmons | William | Control Panels | 1968-1970s | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |
| Simmons | William | Control Panels | 1970s | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |
| Simmons | William | General Electric | 1968-1996 | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |
| Simmons | William | General Electric products | | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |
| Simmons | William | General Refractories | 1968-1996 | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |
| Simmons | William | General Refractories products | | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |
| Simmons | William | Generators | 1970s | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |
| Simmons | William | Georgia Pacific products | | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |
| Simmons | William | Joint compound | 1970s | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |
| Simmons | William | Micarta Board | 1968-1970s | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |
| Simmons | William | Micarta Board | 1970s | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |
| Simmons | William | Micarta board | 1970s | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |
| Simmons | William | Nosroc Corporation | 1968-1996 | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |
| Simmons | William | Refractory brick | 1970s | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |
| Simmons | William | Switchgear | 1968-1970s | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |
| Simmons | William | Switchgear | 1970s | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |
| Simmons | William | Westinghouse | 1968-1996 | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |
| Simmons | William | Westinghouse products | | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Marathon Refinery Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | James | | 1972 - 1972 | Yes | (318) 396-6373 | 2509 Greenwood Avenue | Michigan City | IN | 46360 |
| Smith | Clarence | | 1968 - 1997 | Yes | (618) 592-3171 | 210 N. Division St. | Oblong | IL | 62449 |
| Smith | Donald | | 1969 - 1972 | Yes | (812) 894-2974 | 9506 S Daniel | Terre Haute | IN | 47802 |
| Smock | Fred | | 1966 - 1997 | Yes | (812) 230-2241 | 900 W. Allison Lot 84 | WEST TERRE HAUTE | IN | 47885 |
| Stage | Timothy | | 1990 - 1990 | Yes | (765) 689-8545 | PO Box 161 | Bunker Hill | IN | 46914 |
| Sutfin | Richard | | 1968 - 1969 | Yes | (618) 592-3192 | 811 South Garfield | Oblong | IL | 62449 |
| Sutfin | Richard | | 1981 - 1981 | Yes | (618) 592-3192 | 811 South Garfield | Oblong | IL | 62449 |
| Sutfin | Richard | | 1984 - 1985 | Yes | (618) 592-3192 | 811 South Garfield | Oblong | IL | 62449 |
| Sutfin | Richard | | 1986 - 1987 | Yes | (618) 592-3192 | 811 South Garfield | Oblong | IL | 62449 |
| Sutfin | Richard | | 1992 - 1994 | Yes | (618) 592-3192 | 811 South Garfield | Oblong | IL | 62449 |
| Sutfin | Richard | | 1996 - 1998 | Yes | (618) 592-3192 | 811 South Garfield | Oblong | IL | 62449 |
| Sutfin | Richard | | 1999 - 2007 | Yes | (618) 592-3192 | 811 South Garfield | Oblong | IL | 62449 |
| Sweeting | Arthur | | 1961 - 1986 | Yes | (812) 466-1521 | 2888 E Berry Avenue | Terre Haute | IN | 47805 |
| Switzer | Carl | | 1960 - 1970 | Yes | (812) 535-3125 | 3461 St. Marys Rd. - Apt. # 305 | West Terre Haute | IN | 47885 |
| Switzer | Paul | | - | Yes | (812) 234-9352 | 2900 S Ninth Street | Terre Haute | IN | 47802-3812 |
| Switzer | Paul | | 1950 - 1996 | Yes | (812) 234-9352 | 2900 S Ninth Street | Terre Haute | IN | 47802-3812 |
| Switzer | Paul | | 1963 - | Yes | (812) 234-9352 | 2900 S Ninth Street | Terre Haute | IN | 47802-3812 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Marathon Refinery Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Tewell | Randy | | 1967 - | Yes | (618) 943-2078 | 312 Washington | Lawrence ville | IL | 62439 |
| Thomas | Victor | | 1978 - 1981 | Yes | (812) 247-3967 | 9632 Weisbach Rd. | Shoals | IN | 47581 |
| Tincher | George | | 1983 - 1999 | Yes | (217) 923-3724 | PO Box 581 | Greenup | IL | 62428 |
| Tolley | William | | | Yes | (812) 201-3434 | P.O. Box 33 | Clinton | IN | 47842 |
| Tolley | William | Carey insulation | | Yes | (812) 201-3434 | P.O. Box 33 | Clinton | IN | 47842 |
| Tolley | William | Carey insulation | 1968 | Yes | (812) 201-3434 | P.O. Box 33 | Clinton | IN | 47842 |
| Tolley | William | General Electric | 1968 | Yes | (812) 201-3434 | P.O. Box 33 | Clinton | IN | 47842 |
| Tolley | William | General Electric products | | Yes | (812) 201-3434 | P.O. Box 33 | Clinton | IN | 47842 |
| Tolley | William | Westinghouse | | Yes | (812) 201-3434 | P.O. Box 33 | Clinton | IN | 47842 |
| Tolley | William | Westinghouse | 1968 | Yes | (812) 201-3434 | P.O. Box 33 | Clinton | IN | 47842 |
| Tolley | William | Westinghouse product | 1970s | Yes | (812) 201-3434 | P.O. Box 33 | Clinton | IN | 47842 |
| Tolley | William | Westinghouse products | | Yes | (812) 201-3434 | P.O. Box 33 | Clinton | IN | 47842 |
| Tucker | Harold | | 1948 - 1951 | Yes | (618) 943-2977 | 1109-12th Apt. 102 | Lawrence ville | IL | 62439 |
| Turley | Johnney | | 1986 - 1986 | Yes | (812) 665-3749 | 11383 S Highway 159 | Jasonville | IN | 47438 |
| Van Drunen | Robert | Motors | 1960s | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Van Drunen | Robert | Motors | 1970s | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Van Drunen | Robert | Motors | Late sixties | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Van Drunen | Robert | Pumps | 1960s | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Van Drunen | Robert | Pumps | 1970s | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Marathon Refinery Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Van Drunen | Robert | Westinghouse motors | 1957-1965 | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Van Drunen | Robert | Westinghouse motors and pumps | 1960s | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |
| Vaughn | William | | 1970 - 1985 | Yes | (217) 465-5617 | 16710 E. 200th Rd. | Paris | IL | 61944 |
| Vester | Hubert | | 1966 - 1977 | Yes | (812) 533-2618 | 1254 S Wild Rose Place | W Terre Haute | IN | 47885 |
| Wagner | Edward | | | Yes | 812-466-5396 | 4401 E Lambert Avenue | Rosedale | IN | 47874 |
| Waldrip | Melville | | | Yes | (812) 336-8622 | 2508 S Madison | Bloomington | IN | 47403 |
| Walters | Charley | Motors | 1970s | Yes | (812) 847-7813 | 13610 W Clogston St. | Linton | IN | 47441 |
| Walters | Charley | Motors | | Yes | (812) 847-7813 | 13610 W Clogston St. | Linton | IN | 47441 |
| Walters | Charley | Motors | 70s-80s | Yes | (812) 847-7813 | 13610 W Clogston St. | Linton | IN | 47441 |
| Walters | Charley | Pumps | | Yes | (812) 847-7813 | 13610 W Clogston St. | Linton | IN | 47441 |
| Walters | Charley | Pumps | 1970s | Yes | (812) 847-7813 | 13610 W Clogston St. | Linton | IN | 47441 |
| Walters | Charley | Pumps | 70s-80s | Yes | (812) 847-7813 | 13610 W Clogston St. | Linton | IN | 47441 |
| Walters | Charley | Westinghouse motors | 1980-1990 | Yes | (812) 847-7813 | 13610 W Clogston St. | Linton | IN | 47441 |
| Walters | Charley | Westinghouse motors and pumps | 1970s-1980s | Yes | (812) 847-7813 | 13610 W Clogston St. | Linton | IN | 47441 |
| Webb | William | | 1960s - 1970s | Yes | (317) 452-2908 | 410-W CR 600-N | Kokomo | IN | 46901 |
| Weger | Joe | | 1997 - 2003 | Yes | (618) 928-2644 | RR 1 Box 119 | Flat Rock | IL | 62427 |
| Weirich | Philip | | 1969 - 1996 | Yes | (618) 943-2771 | PO Box 105 | Lawrenceville | IL | 62439 |
| Wells | Hazel | | 1988 - 1996 | Yes | (618) 928-2431 | 16282 E Lawrence Ave | Flat Rock | IL | 62427 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Marathon Refinery Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Wells | James | | 1978 - 1982 | Yes | (618) 544-3968 | 1201 N Cross Street | Robinson | IL | 62454 |
| Wells | Paul | General Electric | 1978-1998 | Yes | (618) 943-3701 | 2001 Lexington Ave. | Lawrence ville | IL | 62439 |
| Wells | Paul | General Electric products | | Yes | (618) 943-3701 | 2001 Lexington Ave. | Lawrence ville | IL | 62439 |
| Wells | Paul | Turbine blanket insulation | Late 70s | Yes | (618) 943-3701 | 2001 Lexington Ave. | Lawrence ville | IL | 62439 |
| Wells | Paul | Turbines | Late 1970s | Yes | (618) 943-3701 | 2001 Lexington Ave. | Lawrence ville | IL | 62439 |
| Wells | Paul | Turbines | Late 70s | Yes | (618) 943-3701 | 2001 Lexington Ave. | Lawrence ville | IL | 62439 |
| Wells | Paul | Westinghouse | 1978-1998 | Yes | (618) 943-3701 | 2001 Lexington Ave. | Lawrence ville | IL | 62439 |
| Wells | Paul | Westinghouse products | | Yes | (618) 943-3701 | 2001 Lexington Ave. | Lawrence ville | IL | 62439 |
| Wheat | Thomas | | 1961 - 1990 | Yes | (765) 832-3023 | PO Box 95 | Shepards ville | IN | 47880 |
| White | Gerald | | 1969 - 1995 | Yes | (812) 443-5573 | 1447-W CR 800-N | Brazil | IN | 47834 |
| Wiggins | Lester | | 1958 - 1958 | Yes | (812) 466-5947 | 10575 N Atherton Street | Rosedale | IN | 47874 |
| Wiggins | Louis | | 1956 - 1994 | Yes | (812) 466-5728 | 10701 Spring Creek Road | Terre Haute | IN | 47805 |
| Yaros | Robert | | 1980 - 1990 | Yes | (219) 942-4132 | 5112 Wessex Street | Portage | IN | 46368 |
| Zimmer | John | | 1969 - 1970 | Yes | (812) 853-5613 | 1400 Old Highway 66 | Newburg h | IN | 47630 |

Jobsite: Ohio Oil Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hamilton | Raymond | | 1952 - 1958 | Yes | | 1904 Lexington Drive | Terre Haute | IN | 47802 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Ohio Oil Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Pickerill | William | | 1961 - 1961 | Yes | (618) 635-3804 | RR 1 Box 350 | Bunker Hill | IL | 62014 |

Jobsite: Residential Sites Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Osborn | William | | 1970 - 1971 | Yes | (618) 586-2601 | 14361 950th Ave. | Robinson | IL | 62454-5829 |

Jobsite: Robinson City Hall Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Wells | Paul | | 1994 - 1994 | Yes | (618) 943-3701 | 2001 Lexington Ave. | Lawrenceville | IL | 62439 |

Jobsite: Robinson Hospital Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Marshall | Robert | | 1971 - 1971 | Yes | (217) 275-3244 | 21271 E 600 Rd | Paris | IL | 61944 |

Jobsite: Robinson Refinery Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Borries | Roger | | - | Yes | (217) 857-3653 | 304 Elm | Teutopolis | IL | 62467 |
| Emery | William | | - | Yes | (765) 828-0410 | 105 S. 11th Street | Clinton | IN | 47842 |
| Eveland | Charles | | 1971 - 1994 | Yes | (217) 554-6633 | 508 W Holly Street | Robinson | IL | 62454 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Robinson Refinery Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hudson | Garry | | 1969 - 1992 | Yes | (812) 535-3803 | 3413 Thralls Avenue | Terre Haute | IN | 47885 |
| Joy | Larry | | 1981 - 1983 | Yes | (812) 466-1839 | 7629 Erickson Street | Terre Haute | IN | 47805 |
| Murray | David | | 948 - 1995 | Yes | (618) 544-8058 | 10187 E 1325th Avenue | Robinson | IL | 62454-4110 |
| Richey | Robert | | 1988 - 1989 | Yes | (812) 533-1962 | 914 S Ninth Street | W Terre Haute | IN | 47885 |
| Simmons | William | | - | Yes | (812) 847-7842 | RR 3 Box 1002 | Linton | IN | 47441 |
| Wiseman | Nancy | | 1948 - 1953 | Yes | (618) 584-3518 | RR1 Box 217 | Flat Rock | IL | 62427 |

Jobsite: Sheehan Pipe Line Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Sutfin | Richard | | 1983 - 1983 | Yes | (618) 592-3192 | 811 South Garfield | Oblong | IL | 62449 |

Jobsite: Shoe Factory Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dunlap | Wilbur | | 1960 - 1968 | Yes | (618) 943-3902 | 615 Maple St. | Lawrenceville | IL | 62439 |

Jobsite: Union Carbide Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Borries | Roger | | 1953 - 1953 | Yes | (217) 857-3653 | 304 Elm | Teutopolis | IL | 62467 |
| Dunlap | Jack | | 1958 - 1994 | Yes | (618) 945-7112 | RR 1 Box 256 | Bridgeport | IL | 62417 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Union Carbide Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Fisher | Charles | | 1967 - 1994 | Yes | (765) 832-8781 | 528 S Main Street Apt 227 | Clinton | IN | 47842 |
| McDonald | Gene | | 1949 - 1979 | Yes | (956) 423-3870 | 507 Roath Street | Marseilles | IL | 61341 |
| Moore | Charles | | 1987 - 1987 | Yes | (618) 563-4830 | PO Box 68 | Hutsonville | IL | 62433 |
| Newlin | Harlan | | 1964 - 1973 | Yes | (618) 563-4529 | 15248 N. 1200th Street | Hutsonville | IL | 62433 |
| Newlin | Harlan | | 1967 - 1967 | Yes | (618) 563-4529 | 15248 N. 1200th Street | Hutsonville | IL | 62433 |
| Smith | Jack | | 1964 - 1993 | Yes | (618) 945-7101 | 979 Corporation Street | Bridgeport | IL | 62417 |
| Vester | Hubert | | 1970 - 1977 | Yes | (812) 533-2618 | 1254 S Wild Rose Place | W Terre Haute | IN | 47885 |
| Weirich | Philip | | 1970 - 1985 | Yes | (618) 943-2771 | PO Box 105 | Lawrenceville | IL | 62439 |
| Woodward | Thomas | | 1954 - 1996 | Yes | (618) 586-2346 | 3734 N State Highway 33 | Flat Rock | IL | 62427 |

Jobsite: Victor Gasket Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Zielinski | Edward | | 1960 - 1965 | Yes | (708) 687-8776 | 6127 Brookwood Drive | Oak Forest | IL | 60452 |

Jobsite: Victor Gasket Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dunlap | Wilbur | | 1960 - 1968 | Yes | (618) 943-3902 | 615 Maple St. | Lawrenceville | IL | 62439 |
| Hamilton | Raymond | | 1950 - 1956 | Yes | | 1904 Lexington Drive | Terre Haute | IN | 47802 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Victor Gasket Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Moore | Charles | | 1966 - 1967 | Yes | (618) 563-4830 | PO Box 68 | Hutsonville | IL | 62433 |
| Newlin | Harlan | | 1965 - 1966 | Yes | (618) 563-4529 | 15248 N. 1200th Street | Hutsonville | IL | 62433 |
| Shipman | Larry | | 1953 - 1997 | Yes | (618) 557-3684 | 2977 N 650th Street | Robinson | IL | 62454 |
| Vester | Hubert | | 1974 - 1977 | Yes | (812) 533-2618 | 1254 S Wild Rose Place | W Terre Haute | IN | 47885 |

Jobsite: Victor-Dana Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Garrard | Robert | | 1969 - | Yes | NOT APPLICABLE | 4188 N 1125th Street | Flat Rock | IL | 62427 |
| Murray | David | | 1948 - 1995 | Yes | (618) 544-8058 | 10187 E 1325th Avenue | Robinson | IL | 62454-4110 |
| Rone | Connie | | 1974 - 1999 | Yes | (618) 435-5060 | 711 Gardner | Benton | IL | 62812 |

Jobsite: WA Case Pottery Robinson, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dunlap | Wilbur | | 1960 - 1968 | Yes | (618) 943-3902 | 615 Maple St. | Lawrenceville | IL | 62439 |

Jobsite: Caron Rochelle, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Johnson | Melvin | | 1966 - 1996 | Yes | (815) 397-6362 | 6362 Charles Street | Rockford | IL | 61108 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Farmall Works Rock Island, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| De Decker | James | | 1969 - 1970 | Yes | (309) 526-3949 | 1900 10th Street Apt 209 | Silvis | IL | 61282 |
| Love | Robert | | | Yes | (309) 786-1140 | 1826 33rd Street | Rock Island | IL | 61201-4844 |
| Palsgrove | Joseph | | 1980 - 1980 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |

Jobsite: Rock Island Arsenal Rock Island, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cook | Robert | | 1966 - | Yes | (309) 596-2574 | 1606 20th Avenue | Viola | IL | 61486 |
| Fox | William | | 1972 - | Yes | (309) 786-0201 | 1336 31st Street | Rock Island | IL | 61201 |
| Hoefling | Howard | | 1986 - 1987 | Yes | (309) 266-1286 | 960 E Idlewood Street | Morton | IL | 61550-2738 |
| Melton | Delmar | | 1965 - 1980 | Yes | (219) 345-3325 | 9592 MiddleSex Road | Demotte | IN | 46310 |
| Nehlsen | Michael | | 1974 - 1996 | Yes | (309) 737-1678 | 606 2nd Avenue South | Cordova | IL | 61242 |
| Nehlsen | Michael | | 1980 - 1996 | Yes | (309) 737-1678 | 606 2nd Avenue South | Cordova | IL | 61242 |

Jobsite: Thomas Edison School Rock Island, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kuck | Joseph | | - | Yes | (309) 742-2751 | P.O. Box 697 | Elmwood | IL | 61529 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Waters Construction Rock Island, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Powell | Dale | | - | Yes | (563) 259-8047 | PO Box 61 | Camanche | IA | 52730-0061 |

Jobsite: Ball Brothers Plastic Rockdale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Travis | Mikel Kent | | 1963 - 1965 | Yes | (815) 726-3954 | 712 Third Avenue | Joliet | IL | 60432 |

Jobsite: Commonwealth Edison Rockdale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Sauer | Adeline | | 1967 - 1983 | Yes | (920) 682-1212 | 1217 S 12th Street | Manitowoc | WI | 54220 |
| Tucker | Earnest | | 1967 - 1990 | Yes | (239) 466-5012 | 11401 Azalez Lane | Fort Myers | FL | 33931 |

Jobsite: Continental Glass Rockdale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Graham | Lawrence | | 1960 - 1960 | Yes | (815) 685-3339 | 2327 8th Street | Peru | IL | 61354 |

Jobsite: General Refractories Brickyard Rockdale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Alexander | Abraham | | 1950 - 1960 | Yes | (815) 723-3924 | 103 Edward Street | Joliet | IL | 60436-2756 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: General Refractories Rockdale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Carson | Neal | | 1957 - 1966 | Yes | (815) 727-7746 | 529 Sehring Avenue | Joliet | IL | 60436 |
| Dougherty | Linley | | 1946 - 1947 | Yes | (815) 744-3089 | 2357 Whitebirch Lane Apt 104 | Joliet | IL | 60435 |
| Journigan | Roosevelt | | 1947 - 1964 | Yes | (815) 727-1654 | 222 Nobes Ave | Lockport | IL | 60441 |
| Woods | James | | 1969 - | Yes | (847) 221-2710 | 1315 Rowell Avenue | Joliet | IL | 60433 |

Jobsite: Johns Manville Rockdale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ceaser | John | | 1964 - 1998 | Yes | (847) 662-9373 | 2705 Vermont Street | Waukegan | IL | 60087 |
| Crossen | John | | 1972 - 1972 | Yes | (858) 277-6920 | 4902 Mt. Gaywas Drive | San Diego | CA | 92117 |
| Ellis | Robert | | 1967 - 1999 | Yes | (815) 726-1657 | 107 Louis Road | Joliet | IL | 60432 |
| Gilbert | Roger | | 1965 - 1965 | Yes | (630) 553-5078 | 8730 East High Point Road | Yorkville | IL | 60560 |
| Koren | Jeffrey | | 1970s - | Yes | (815) 478-3880 | 16855 Brown Rd. | Manhattan | IL | 60442 |
| McNair | Mary | | 1970 - 1998 | Yes | (815) 727-4637 | 1093 Spring Green Dr. | Joliet | IL | 60433 |
| McNair | Mary | | 1975 - 1980 | Yes | (815) 727-4637 | 1093 Spring Green Dr. | Joliet | IL | 60433 |
| McNair | William | | 1969 - 1970 | Yes | (815) 727-4637 | 1093 Spring Green Dr. | Joliet | IL | 60433 |
| Moody | Blowery | | 1972 - 1999 | Yes | (815) 722-4235 | 65 Sheeplo Loop | Petal | MS | 39465 |
| Siefert | Raymond | | 1964 - 1965 | Yes | (815) 725-2041 | 621 Terry Drive | Joliet | IL | 60435 |
| Waters | Frank | | 1964 - 2002 | Yes | (815) 723-9443 | 503 Senaca St | Joliet | IL | 60436 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Joliet Sand & Gravel Rockdale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jones | Nehemiah | | 1991 - 1998 | Yes | (601) 787-4366 | 1564 County Road #35 | Heidelberg | MS | 39439 |

Jobsite: Klauzyman Brothers Rockdale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Butler | James | | 1960 - 1960 | Yes | (815) 726-4375 | P.O.Box 655 | Lockport | IL | 60441 |

Jobsite: MSI Washer Plant Rockdale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Johnson | James | | 1963 - 1991 | Yes | (815) 726-9935 | 31 N. Broadway - Apt. 107 | Joliet | IL | 60435 |
| Junior | Sylvester | | 1984 - 1985 | Yes | (815) 722-2171 | 103 Minton Road | Joliet | IL | 60436 |

Jobsite: Navy Yards Rockdale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Colafello | Lawrence | | 1943 - 1944 | Yes | (815) 485-9247 | 10259 Cambridge Court # K | Mokena | IL | 60448-7925 |
| Colafello | Lawrence | | 1943 - 1945 | Yes | (815) 485-9247 | 10259 Cambridge Court # K | Mokena | IL | 60448-7925 |
| Elrod | Robert | | 1960 - 1969 | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Gorena | Eduardo | | 1979 - 1984 | Yes | 956-787-2273 | 231 E State Highway 495 Unit 2 | Alamo | TX | 78516 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Navy Yards Rockdale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hurston | Herman | | 1959 - 1997 | Yes | (219) 949-6261 | 6416 W Ninth Avenue | Gary | IN | 46406 |
| Luna | Gabriel | | 1978 - 1979 | Yes | (815) 274-2464 | 500 W Tamarack Avenue | Mc Allen | TX | 78501 |
| Madarik | Ronald | | 1970s - 1970s | Yes | (815) 485-3970 | 804 N Cedar Avenue | New Lenox | IL | 60451 |
| Norberg | Howard | | 1961 - 1961 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |

Jobsite: Rockdale Power Station Rockdale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Alexson | Frank | | 1976 - 1977 | Yes | (708) 448-5497 | 12640 S 84th Avenue | Palos Park | IL | 60464 |
| Beasley | Glen | | 1966 - 1998 | Yes | (815) 475-7123 | 37 Pletcher Drive | Yorkville | IL | 60560 |
| Casey | William | | 1965 - 1965 | Yes | (352) 522-0141 | 2207 W. Tacoma Dr. | Citrus Springs | FL | 34434 |
| Clark | Arthur | | | Yes | (219) 838-5654 | 916 N Glenwood | Griffith | IN | 46319 |
| Crossen | John | | 1972 - 1972 | Yes | (858) 277-6920 | 4902 Mt. Gaywas Drive | San Diego | CA | 92117 |
| Filippo | Raymond | | 1968 - 1980 | Yes | (708) 470-5252 | 17723 Pennsylvaivia Ct | Orland Park | IL | 60467 |
| Hannold | Carl | | 1970 - 2001 | Yes | (731) 336-2129 | 1400 Guthrie Rd | Paris | TN | 38242-7216 |
| Hickey | George | | 1964 - 1970 | Yes | (708) 946-6223 | 353 Miller St. | Beecher | IL | 60401 |
| Johnson | Thomas | | 1964 - 1965 | Yes | (708) 798-9411 | 18430 Highland Avenue | Homewood | IL | 60430 |
| Long | Richard | | 1988 - 1988 | Yes | (815) 806-9366 | 19537 Heritage Drive | Tinley Park | IL | 60477 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Rockdale Power Station Rockdale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Luna | Gabriel | | | Yes | (815) 274-2464 | 500 W Tamarack Avenue | Mc Allen | TX | 78501 |
| Magnant | Robert | | 1978 - 1979 | Yes | (219) 374-5364 | 6800 W 141st Avenue | Cedar Lake | IN | 46303 |
| Matteson | David | | 1980 - 1981 | Yes | (815) 942-5723 | 1110 East Pine Bluff Road | Morris | IL | 60450 |
| Monzingo | Steve | | 1975 - 1985 | Yes | (815) 467-6071 | 103 San Carlos | Minooka | IL | 60447 |
| Packley | Wilson | | | Yes | (870) 431-8352 | 4747 Highway 178 W | Lakeview | AR | 72642-7005 |
| Pavich | James | | 1992 - 1992 | Yes | (574) 249-0072 | 201 Monroe Street Apt 5 | Valparaiso | IN | 46383 |
| Rearick | Lawrence | | 1984 - 1996 | Yes | (219) 942-4432 | 377 Azalea Drive | Hobart | IN | 46342 |
| Vik | Carl | | 1975 - 1979 | Yes | (708) 448-0943 | 2600 Harden Blvd. Lot 39 | Lakeland | FL | 33803 |
| Walsh | Thomas | | 1969 - 1969 | Yes | (773) 426-3645 | 6504 W 103rd St | Chicago Ridge | IL | 60415 |

Jobsite: Wrought Washer Rockdale, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kappas | Jim | | 1970 - 1975 | Yes | (815) 725-7571 | 101 Benedict | Joliet | IL | 60433 |

Jobsite: Barber Colman Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Johnson | Melvin | | 1966 - 1996 | Yes | (815) 397-6362 | 6362 Charles Street | Rockford | IL | 61108 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Byron Nuclear Power Station Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Amundson | Rolland | | 1987 - 1987 | Yes | (608) 884-4726 | 203 County Highway N | Edgerton | WI | 53534 |
| Antolik | Robert | | 2001 - | Yes | (608) 586-5986 | W8528 State Road 82 | Oxford | WI | 53952 |
| Bailey | Samuel | | | Yes | (815) 357-8545 | 171 Valley View Drive | Seneca | IL | 61360 |
| Bendtsen | David | | 1985 - 1985 | Yes | (608) 592-3901 | N2489 Highway 188 | Lodi | WI | 53555-9724 |
| Berends | Don | | | No | (319) 645-1300 | | | | |
| Bruni | Frank | | - | Yes | (262) 334-2084 | 2881 Interlaken Pass | Madison | WI | 53719 |
| Carlson | Fred | | 1972 - 1986 | Yes | (815) 874-8146 | 5000 Blackhawk Road | Rockford | IL | 61109 |
| Coffey | Floyd | Westinghouse turbines | 1963-mid 1980's | Yes | (815) 433-5558 | 1769 N 2759th Road | Ottawa | IL | 61350-9375 |
| Coffey | Floyd | turbines | 1963-mid 1980's | Yes | (815) 433-5558 | 1769 N 2759th Road | Ottawa | IL | 61350-9375 |
| Conner | George | | 1979 - 1995 | Yes | (219) 933-3058 | 7416 Jefferson | Hammond | IN | 46324 |
| Cooper | Larry | | 1958 - 1995 | Yes | (815) 541-3137 | 17244 Blackhawk Trail | Savanna | IL | 61074 |
| Cory | Bryan | | - | Yes | (262) 567-6088 | 527 W Glenview Avenue | Oconomowoc | WI | 53066 |
| Cory | Bryan | | 1976 - 1987 | Yes | (262) 567-6088 | 527 W Glenview Avenue | Oconomowoc | WI | 53066 |
| Cory | Bryan | | 1987 - 1990 | Yes | (262) 567-6088 | 527 W Glenview Avenue | Oconomowoc | WI | 53066 |
| Denning | Lonnie | | 1964 - 1998 | Yes | (618) 735-2531 | 246 Pine Shore Drive # 51 | Carbondale | IL | 62902 |
| Dooman | Ronald | Westinghouse products | | Yes | (608) 755-0638 | 4416 Skyview Drive | Janesville | WI | 53546-3305 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Byron Nuclear Power Station Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Eagle | Kenneth | | 1991 - 1992 | Yes | (815) 259-2849 | 14407C 3 Mile Road | Savanna | IL | 61074 |
| Eisele | Walter | | 1947 - 1983 | Yes | (309) 682-2616 | 1415 W. Crestwood Dr. | Peoria | IL | 61614-6902 |
| Elrod | Robert | | 1992 - 1992 | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Elrod | Robert | | 1993 - 1993 | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Engel | Dennis | | 1981 - 1982 | Yes | (414) 425-2397 | 11702 W James Avenue | Franklin | WI | 53132 |
| Engel | Joseph | | 1970 - 1991 | Yes | (815) 434-5762 | N8452 Timber Trail | New Lisbon | WI | 53950-9665 |
| Gallagher | Robert | | 1956 - 1996 | Yes | (608) 365-1671 | 2224 E Huebbe Parkway | Beloit | WI | 53511-1817 |
| Gallagher | Robert | | 1982 - 1984 | Yes | (608) 365-1671 | 2224 E Huebbe Parkway | Beloit | WI | 53511-1817 |
| Globig | Katherine | | 1971 - 1981 | Yes | (414) 545-3985 | 3301 S. 93rd St. - Apt. 201 | Milwaukee | WI | 53227-4354 |
| Grossmeyer | Clarence | | 1980 - 1982 | Yes | | 3601 S 147th Street Apt 214 | New Berlin | WI | 53151 |
| Hamilton | Ronald | | 1965 - 1990 | Yes | (239) 415-8227 | 11110 Bombay Ln | Fort Myers | FL | 33908-3335 |
| Henigan | Richard | | 1996 - 1996 | Yes | (815) 756-3770 | 214 Concord Drive | De Kalb | IL | 60115 |
| Hutchinson | Larry | | 1998 - 1998 | Yes | (309) 671-0258 | 2021 S Elizabeth | Peoria | IL | 61605 |
| Johnson | Melvin | | 1966 - 1996 | Yes | (815) 397-6362 | 6362 Charles Street | Rockford | IL | 61108 |
| Johnston | John | Westinghouse products | | Yes | (608) 752-0715 | 3607 Burdick Road | Janesville | WI | 53545 |
| Kennedy | Everett | | 1984 - 1984 | Yes | (815) 433-2101 | 1570 N. 30th Rd - Unit 10 | Ottawa | IL | 61350-9664 |
| Kibler | Paul | | 1961 - 1976 | Yes | (563) 259-4346 | 1215 7th Avenue | Camanche | IA | 52730 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Byron Nuclear Power Station Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kohn | Tyrone | | 1981 - 1981 | Yes | (920) 390-2395 | 879 Hickory Court | Watertown | WI | 53094 |
| Levandowski | Jerome | | 1978 - 1979 | Yes | (815) 744-1213 | 511 Prospect Place | Joliet | IL | 60436 |
| Lindsey | Everett | | 1955 - 1996 | Yes | (618) 362-7452 | P.O. Box 560 | Hurst | IL | 62949 |
| Martinez | Joe | | 1975 - 1980 | Yes | (815) 423-5787 | PO Box 307 | Elwood | IL | 60421-0307 |
| Mayes | Clarence | | 1988 - 1988 | Yes | (618) 344-5843 | 201 Glenmoor | Collinsville | IL | 62234 |
| Mayes | Clarence | | 1988 - 1989 | Yes | (618) 344-5843 | 201 Glenmoor | Collinsville | IL | 62234 |
| Mayes | Clarence | | 1989 - 1989 | Yes | (618) 344-5843 | 201 Glenmoor | Collinsville | IL | 62234 |
| Muraszewski | Donald | | 1955 - 1995 | Yes | | P.O. Box 342704 | Milwaukee | WI | 53234-2704 |
| Nehlsen | Michael | | 1974 - 1996 | Yes | (309) 737-1678 | 606 2nd Avenue South | Cordova | IL | 61242 |
| Nehlsen | Michael | | 1980 - 2000 | Yes | (309) 737-1678 | 606 2nd Avenue South | Cordova | IL | 61242 |
| Nelson | Nels | | 1957 - 1978 | Yes | (815) 433-4468 | 1525 W Madison | Ottawa | IL | 61350 |
| Palsgrove | Joseph | | 1977 - 1997 | Yes | (563) 242-2088 | 715 Park Place | Clinton | IA | 52732 |
| Payne | Lynn | | 1955 - 1996 | Yes | (319) 259-1048 | 1003 31st Avenue | Camanche | IA | 52730 |
| Poshard | James | | 1987 - 1992 | Yes | (618) 276-4447 | PO Box 265 | Equality | IL | 62934 |
| Powell | Dale | | 1983 - 1983 | Yes | (563) 259-8047 | PO Box 61 | Camanche | IA | 52730-0061 |
| Powers | Thomas | | 1981 - 1986 | Yes | (262) 367-0109 | N3970 Jefferson Street | Sullivan | WI | 53178 |
| Propp | Duane | | | Yes | (815) 885-2664 | 1595 Newcastle Ln | Belvidere | IL | 61008-9670 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Byron Nuclear Power Station Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ridinger | John | | 1959 - 2000 | Yes | (319) 986-6171 | 1653 Old Highway 34 | Mount Pleasant | IA | 52641 |
| Robinson | Elmo | | 1957 - 1987 | Yes | (815) 398-2971 | 3332 Wesleyan Avenue | Rockford | IL | 61108 |
| Runyon | David | | 1957 - 1994 | Yes | (219) 696-3605 | 17408 Morse Road | Lowell | IN | 46356 |
| Schlub | George | | 1980 - 1993 | Yes | (815) 289-7779 | 7413 Wallingford Way | Rockford | IL | 61107 |
| Schlub | George | | 1981 - 1993 | Yes | (815) 289-7779 | 7413 Wallingford Way | Rockford | IL | 61107 |
| Schlub | George | | 1983 - 1993 | Yes | (815) 289-7779 | 7413 Wallingford Way | Rockford | IL | 61107 |
| Shinneman | Charles | | 1984 - 1985 | Yes | (219) 942-3282 | 1226 S Decatur Street | Hobart | IN | 46342 |
| Smith | Leo | | 1991 - 1991 | Yes | (563) 259-1783 | 416 13th Place | Camanche | IA | 52730 |
| Smith | Leo | | 1998 - 1999 | Yes | (563) 259-1783 | 416 13th Place | Camanche | IA | 52730 |
| Steffens | Ronald | | 1980 - 1980 | Yes | (262) 542-5124 | 1931 S. 91st Street | West Allis | WI | 53227 |
| Stoneking | Gene | Foster Wheeler products | 1980's | Yes | (319) 373-1971 | | | | |
| Stoneking | Gene | Ready Mix | 1980's | No | (319) 373-1971 | | | | |
| Stoneking | Gene | Westinghouse motors | 1980's | Yes | (319) 373-1971 | | | | |
| Stoneking | Gene | motors | 1980's | No | (319) 373-1971 | | | | |
| Susen | Daniel | | 1977 - 1977 | Yes | (414) 771-4137 | 2783-A S Howell Avenue | Milwaukee | WI | 53207 |
| Syreini | David | | 1986 - 1987 | Yes | (906) 932-4988 | PO Box 123 | Ramsay | MI | 49959 |
| Tabat | Randall | | 1982 - 1983 | Yes | (414) 744-9684 | 4719 S Lake Drive | Cudahy | WI | 53110-1503 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Byron Nuclear Power Station Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Teel | Don | | 1984 - 1986 | Yes | (309) 456-3518 | 9150 Highway 9 | Sciota | IL | 61475 |
| Van Dolah | Vernon | | | Yes | (319) 377-4780 | 1520 First Avenue | Marion | IA | 52302 |
| Van Oosten | Harvey | | 1978 - 1978 | Yes | (815) 284-7532 | 918 S Galena Avenue | Dixon | IL | 61021 |
| Vilt | Donald | | - | Yes | (815) 634-2674 | 3120 S Berta Road | Braceville | IL | 60407 |
| Vilt | Donald | | 1992 - 1992 | Yes | (815) 634-2674 | 3120 S Berta Road | Braceville | IL | 60407 |
| Weinandt | Dennis | | 1982 - 1984 | Yes | (414) 529-5858 | 7341 Pineberry Ridge | Franklin | WI | 53132 |
| Winoski | Donald | | - | Yes | (319) 242-0117 | 1230 N Second Street | Clinton | IA | 52732 |
| Wood | Michael | | 1986 - 1987 | Yes | (309) 382-2221 | 117 Yates Road | Marquette Heights | IL | 61554-1413 |
| Wood | Michael | | 1987 - 1991 | Yes | (309) 382-2221 | 117 Yates Road | Marquette Heights | IL | 61554-1413 |
| Wood | Michael | | 1990 - 1992 | Yes | (309) 382-2221 | 117 Yates Road | Marquette Heights | IL | 61554-1413 |
| Yanke | Wayne | | 1966 - 1987 | Yes | (870) 257-4244 | 11 Mishemokwa Drive | Cherokee Village | AR | 72529 |
| Yanke | Wayne | | 1981 - 1987 | Yes | (870) 257-4244 | 11 Mishemokwa Drive | Cherokee Village | AR | 72529 |
| Yanke | Wayne | | 1981 - 1989 | Yes | (870) 257-4244 | 11 Mishemokwa Drive | Cherokee Village | AR | 72529 |
| Zwaga | Dennis | | 1986 - 1987 | Yes | (262) 835-4887 | 5314 Highway H | Franksville | WI | 53126 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Chrysler Factory Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Emery | William | | 1985 - 1986 | Yes | (765) 828-0410 | 105 S. 11th Street | Clinton | IN | 47842 |
| Emery | William | | 1986 - 1987 | Yes | (765) 828-0410 | 105 S. 11th Street | Clinton | IN | 47842 |
| Peacock | Kenneth | | - | Yes | (765) 245-2139 | PO Box 492 | Montezuma | IN | 47862 |

Jobsite: Commonwealth Edison Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Van Oosten | Harvey | | - | Yes | (815) 284-7532 | 918 S Galena Avenue | Dixon | IL | 61021 |

Jobsite: Greenlee Tool Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Johnson | Melvin | | 1966 - 1996 | Yes | (815) 397-6362 | 6362 Charles Street | Rockford | IL | 61108 |
| Magnuson | Raymond | | 1957 - 1958 | Yes | (815) 978-8594 | 2320 Paradise Boulevard | Rockford | IL | 61103 |

Jobsite: Gunite Foundry Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Carlson | Fred | | 1967 - 1967 | Yes | (815) 874-8146 | 5000 Blackhawk Road | Rockford | IL | 61109 |
| Gustafson | Harvey | | 1969 - 1979 | Yes | (815) 239-1786 | 6335 Best Road | Pecatonica | IL | 61063 |
| Johnson | Melvin | | 1966 - 1996 | Yes | (815) 397-6362 | 6362 Charles Street | Rockford | IL | 61108 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Gunite Foundry Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Suhorepetz | George | | 1989 - 1992 | Yes | (262) 255-3077 | 708 Giese Street | Hortonville | WI | 54944 |

Jobsite: Illinois Painting Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Wright | Barry | | 1966 - 1968 | Yes | (815) 633-5812 | 534 E Pearl Avenue | Loves Park | IL | 61111 |

Jobsite: Ipson Industries Incorporated Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gallagher | Robert | | 1956 - 1958 | Yes | (608) 365-1671 | 2224 E Huebbe Parkway | Beloit | WI | 53511-1817 |

Jobsite: Jefferson High School Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Van Oosten | Harvey | | 1978 - 1978 | Yes | (815) 284-7532 | 918 S Galena Avenue | Dixon | IL | 61021 |

Jobsite: Kelly Springfield Tire Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Card | Bob | | 1967 - 1995 | Yes | (815) 838-5402 | 2996 Highway 67 | Camanche | IA | 52730 |
| Richards | Aloysious | | 1949 - 1987 | Yes | (815) 838-5402 | 16228 163rd Street | Lockport | IL | 60441 |
| Schuur | Harold | | 1964 - 1968 | Yes | (815) 239-1336 | | Pecatonica | IL | 61063 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Kelly Springfield Tire Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Schuur | Harold | | 1970 - 1973 | Yes | (815) 239-1336 | | Pecatonica | IL | 61063 |

Jobsite: Mobil Oil Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Brennan | Thomas | | 1975 - 1977 | Yes | (815) 485-3899 | 3212 Hickory Creek Drive | New Lenox | IL | 60451 |
| Snyder | Kenneth | | - | Yes | (217) 222-2808 | 2305 S 12 | Quincy | IL | 62301 |
| Walsch | Jess | | 1970 - 1970 | Yes | | 220 N. Wyoming - Rm # 106 | Butte | MT | 59701 |

Jobsite: Peterson School Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Carlson | Fred | | 1963 - 1963 | Yes | (815) 874-8146 | 5000 Blackhawk Road | Rockford | IL | 61109 |

Jobsite: Proctor & Gamble Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Walsch | Jess | | 1969 - 1970 | Yes | | 220 N. Wyoming - Rm # 106 | Butte | MT | 59701 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Quaker Oats Pekin, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Gard | Leslie | | 1972 - 1975 | Yes | (309) 697-4941 | 210 Winston Lane | Bartonville | IL | 61607 |

Jobsite: Quaker Oats Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Bennett | Thomas | | 1967 - | Yes | (309) 347-3606 | 300 Insul | Pekin | IL | 61554 |
| Clark | Sidney | | - | Yes | (765) 832-8333 | 841 South 7th Street | Clinton | IN | 47842-1837 |
| Globig | Katherine | | 1971 - 1981 | Yes | (414) 545-3985 | 3301 S. 93rd St. - Apt. 201 | Milwaukee | WI | 53227-4354 |
| Hanson | Dean | | 1960 - 1989 | Yes | (715) 662-3495 | PO Box 145 | Taylor | WI | 54659 |
| Johnson | Melvin | | 1966 - 1996 | Yes | (815) 397-6362 | 6362 Charles Street | Rockford | IL | 61108 |
| Jones | William | | - | Yes | | 575 Trowbridge St. | Indianapolis | IN | 46203-1703 |
| Magnuson | Raymond | | 1965 - 1968 | Yes | (815) 978-8594 | 2320 Paradise Boulevard | Rockford | IL | 61103 |
| McClain | Wallace | | 1960 - 1997 | Yes | (815) 357-8093 | 2904 E. 29th Rd. | Seneca | IL | 61360 |
| Tillery | Kenneth | | 1950 - 1996 | Yes | (606) 364-6501 | 73 Tyner Loop Road | Tyner | KY | 40486 |
| Van Oosten | Harvey | | 1978 - 1978 | Yes | (815) 284-7532 | 918 S Galena Avenue | Dixon | IL | 61021 |

Jobsite: Residential Sites Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Lopykinski | Joseph | | 1951 - 1997 | Yes | (815) 722-6880 | 1823 Highland Avenue | Crest Hill | IL | 60403 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Rockford College Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Mandel | Herbert | | 1966 - 1967 | Yes | (608) 752-0860 | 3520 E Rotamer Road | Janesville | WI | 53546 |

Jobsite: Rockford Courthouse Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Carlson | Fred | | 1967 - 1968 | Yes | (815) 874-8146 | 5000 Blackhawk Road | Rockford | IL | 61109 |

Jobsite: Rockford Drop Forge Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gustafson | Harvey | | 1977 - 1978 | Yes | (815) 239-1786 | 6335 Best Road | Pecatonica | IL | 61063 |
| Johnson | Melvin | | 1966 - 1996 | Yes | (815) 397-6362 | 6362 Charles Street | Rockford | IL | 61108 |
| Robinson | Elmo | | 1957 - 1987 | Yes | (815) 398-2971 | 3332 Wesleyan Avenue | Rockford | IL | 61108 |

Jobsite: Rockford HighSchool Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Di Stasio | Robert | | 1969 - 1969 | Yes | (262) 786-5236 | 13800 W Honey Lane | New Berlin | WI | 53151 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Rockford Memorial Hospital Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gustafson | Harvey | | 1970 - 1999 | Yes | (815) 239-1786 | 6335 Best Road | Pecatonica | IL | 61063 |
| Magnuson | Raymond | | 1953 - 1958 | Yes | (815) 978-8594 | 2320 Paradise Boulevard | Rockford | IL | 61103 |

Jobsite: Rockford Public Safety Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Straight | Ronald | | 1973 - 1974 | Yes | (608) 564-7471 | 1483 Highway C | Arkdale | WI | 54613 |

Jobsite: Rockford Water Department Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gustafson | Harvey | | 1974 - 1976 | Yes | (815) 239-1786 | 6335 Best Road | Pecatonica | IL | 61063 |

Jobsite: Roosevelt School Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Carlson | Fred | | 1962 - 1962 | Yes | (815) 874-8146 | 5000 Blackhawk Road | Rockford | IL | 61109 |

Jobsite: Sabrooke Power Station Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Carlson | Fred | | 1958 - 1959 | Yes | (815) 874-8146 | 5000 Blackhawk Road | Rockford | IL | 61109 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Sabrooke Power Station Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Johnson | Thomas | | 1960 - 1961 | Yes | (708) 798-9411 | 18430 Highland Avenue | Homewood | IL | 60430 |

Jobsite: St Anthonys Hospital Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Burton | William | | - | Yes | (815) 729-2198 | 1507 Addleman | Joliet | IL | 60435 |
| Burton | William | | 69 - 70 | Yes | (309) 786-6207 | 560 22nd Avenue | Rock Island | IL | 61201 |

Jobsite: Sundstrand Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Swanson | James | | 1967 - 1975 | Yes | (815) 875-2969 | 521 Park Avenue W | Princeton | IL | 61356 |

Jobsite: Swedish-American Hospital Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Carlson | Fred | | 1963 - 1964 | Yes | (815) 874-8146 | 5000 Blackhawk Road | Rockford | IL | 61109 |

Jobsite: Trinity Luthern Church Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Carlson | Fred | | 1962 - 1963 | Yes | (815) 874-8146 | 5000 Blackhawk Road | Rockford | IL | 61109 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Warner Lambert Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Amundson | Rolland | | 1986 - 1986 | Yes | (608) 884-4726 | 203 County Highway N | Edgerton | WI | 53534 |
| Globig | Katherine | | 1971 - 1981 | Yes | (414) 545-3985 | 3301 S. 93rd St. - Apt. 201 | Milwaukee | WI | 53227-4354 |
| Johnson | Melvin | | 1966 - 1996 | Yes | (815) 397-6362 | 6362 Charles Street | Rockford | IL | 61108 |
| Lantta | James | | 1983 - 1984 | Yes | (608) 237-6975 | 3404 Glenbarr Dr. | Janesville | WI | 53548 |
| Roggeman | Kenneth | | 1969 - 1996 | Yes | (414) 281-4414 | 1521 W Vogel Avenue | Milwaukee | WI | 53221 |

Jobsite: Weyerhauser Paper Rockford, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Carlson | Fred | | 1965 - 1965 | Yes | (815) 874-8146 | 5000 Blackhawk Road | Rockford | IL | 61109 |

Jobsite: Hewlett - Packard Company Rolling Meadow, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Friel | William | | 1976 - 1976 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |

Jobsite: Alexander Construction Romeoville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|-----|-----|
| Santerelli | Gerald | | 1962 - 1968 | Yes | (815) 478-5812 | 17315 Spangler Road | Elwood | IL | 60421 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: B W Romeoville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Packley | Richard | | 1968 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |

Jobsite: Babson Brothers Romeoville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Henderson | Joseph | | 1985 - 1997 | Yes | (815) 630-2912 | 2106 Tamarack Drive | Joliet | IL | 60432 |
| Moffett | Carl | | 1980 - 1990 | Yes | (815) 727-7910 | 304 South Eastern | Joliet | IL | 60433 |

Jobsite: Foster Wheeler Romeoville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Rosenbach | George | | 1980 - 1980 | Yes | (219) 759-3500 | 464 W 600N | Valparaiso | IN | 46385 |

Jobsite: Herlihy Midcontinent Romeoville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Bruner | Freddie | | 1990 - 1997 | Yes | (815) 476-6705 | PO Box 354 | Wilmington | IL | 60481 |

Jobsite: Romeoville Power Station Romeoville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Adamson | Herbert | | 1965 - 1965 | Yes | (708) 349-6734 | 83 Ruggles Court | Orland Park | IL | 60467 |
| Aimaro | Joseph | | 1952 - 1961 | Yes | (815) 726-3787 | 1000 Sherman Street | Joliet | IL | 60433 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Romeoville Power Station Romeoville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Beasley | Glen | | 1966 - 1998 | Yes | (815) 475-7123 | 37 Pletcher Drive | Yorkville | IL | 60560 |
| Bick | William | | 1968 - 1994 | Yes | (815) 741-8212 | 3325 Timberfield Way | Joliet | IL | 60431-2838 |
| Briesacher | Edward | | 1963 - 1965 | Yes | (219) 464-3013 | 232-S CR 300-W | Valparaiso | IN | 46383-9648 |
| Briesacher | Edward | | 1963 - 1970 | Yes | (219) 464-3013 | 232-S CR 300-W | Valparaiso | IN | 46383-9648 |
| Casey | William | | | Yes | (352) 522-0141 | 2207 W. Tacoma Dr. | Citrus Springs | FL | 34434 |
| Culik | James | | 1976 - 1993 | Yes | (815) 727-3598 | 917 Black Road | Joliet | IL | 60435 |
| Fallon | Robert | | 1983 - | Yes | (708) 474-7316 | 17745 Clyde | Lansing | IL | 60438 |
| Filippo | Raymond | | 1971 - 1973 | Yes | (708) 470-5252 | 17723 Pennsylvaivia Ct | Orland Park | IL | 60467 |
| Gorena | Eduardo | | | Yes | 956-787-2273 | 231 E State Highway 495 Unit 2 | Alamo | TX | 78516 |
| Gregory | Ronald | | 1956 - 1981 | Yes | (815) 744-4824 | 2304 Orchard Lane | Joliet | IL | 60435 |
| Hickey | Elmer | | 1975 - | Yes | (815) 723-6408 | 2121 Elmwood Lane | Joliet | IL | 60433 |
| Johnson | Thomas | | 1954 - | Yes | (708) 798-9411 | 18430 Highland Avenue | Homewood | IL | 60430 |
| Johnson | Thomas | | 1963 - | Yes | (708) 798-9411 | 18430 Highland Avenue | Homewood | IL | 60430 |
| Jorsch | Jerome | | 1950 - 1950 | Yes | (708) 841-2851 | 14510 Dorchester Avenue | Dolton | IL | 60419 |
| Ketchum | Robert | | 1975 - 1976 | Yes | (815) 838-4644 | 314 Dell Park Avenue | Lockport | IL | 60441 |
| Luna | Gabriel | | | Yes | (815) 274-2464 | 500 W Tamarack Avenue | Mc Allen | TX | 78501 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Romeoville Power Station Romeoville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Magnant | Robert | | 1973 - 1974 | Yes | (219) 374-5364 | 6800 W 141st Avenue | Cedar Lake | IN | 46303 |
| Nichols | John | | 1950 - 1965 | Yes | (815) 724-1215 | 2517 Moss Ln | New Lenox | IL | 60451 |
| Norberg | Howard | | 1952 - 1954 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Norberg | Howard | | 1956 - 1981 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Packley | Richard | | 1959 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Packley | Richard | | 1959 - 1959 | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Pauley | Frank | | - | Yes | (773) 469-3843 | 6433 W 64th Place | Chicago | IL | 60638 |
| Poplar | Louis | | - | Yes | (708) 385-3718 | 15012 Harding Avenue | Midlothian | IL | 60445 |
| Reed | Francis | | 1967 - 1999 | Yes | (812) 533-1890 | PO Box 41 | West Terre Haute | IN | 47885-0041 |
| Richards | Aloysious | | 1957 - 1964 | Yes | (815) 838-5402 | 16228 163rd Street | Lockport | IL | 60441 |
| Rome | Douglas | | 1970s - 1990s | Yes | (630) 365-2204 | 4N 576 Chateaugay Lane | Elburn | IL | 60119 |
| Rupslauk | Richard | | 1950s - 1976 | Yes | (708) 301-1116 | 13444 W. Navajo Trail | Homer Glen | IL | 60441 |
| Sands | Cletus | | 1956 - 1957 | Yes | (815) 485-3845 | 266 Terry Lane | New Lenox | IL | 60451 |
| Schlub | George | | 1990 - 1990 | Yes | (815) 289-7779 | 7413 Wallingford Way | Rockford | IL | 61107 |
| Stimac | Charles | | 1977 - 2000 | Yes | (815) 744-2324 | 306 Cedar Lane | Shorewood | IL | 60431 |
| Svetlecich | John | | 1960 - 1995 | Yes | (815) 741-2510 | 2124 Leness Lane | Joliet | IL | 60435-1924 |
| Tomaszkiewicz | Mitchell | | 1954 - 1954 | Yes | (708) 423-1330 | 13950 Main Street # 224 | Lemont | IL | 60439 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Romeoville Power Station Romeoville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ward | Ronald | | 1969 - 1975 | Yes | (630) 243-9345 | 1356 Overton Drive | Lemont | IL | 60439-8455 |
| Woodmaster | Charles | | 1972 - 1972 | Yes | (219) 733-9561 | 202 E. Cross Street | Wanatah | IN | 46390-9670 |
| Ziemann | Thomas | | - | Yes | (815) 941-1013 | 994 Birchwood | Morris | IL | 60450 |

Jobsite: Shopping Center Romeoville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Goehring | August | | 1971 - 1971 | Yes | (217) 422-6760 | 3336 E Garfield Ave | Decatur | IL | 62526-5210 |

Jobsite: Texaco Romeoville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Burton | William | | | Yes | (815) 729-2198 | 1507 Addleman | Joliet | IL | 60435 |
| Sperber | Ernest | | 1959 - 1959 | Yes | (317) 503-4559 | 6231 Amber Creek Lane - #103 | Indianapolis | IN | 46237 |

Jobsite: Union Oil Refinery Romeoville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Anderson | Gerald | | 1970s - 1970s | Yes | (219) 934-0290 | 10017 Wildwood Lane | Highland | IN | 46322 |
| Brattoli | John | | 1968 - 1968 | Yes | (760) 202-0504 | 7703 Wheeler Drive | Orland Park | IL | 60462 |
| Colognesi | John | | 1993 - 1994 | Yes | (815) 485-6705 | 918 Herr Drive | New Lenox | IL | 60451 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Union Oil Refinery Romeoville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dubrovich | Frank | | 1982 - 1985 | Yes | (815) 458-7754 | 196 Sunfish Circle | Wilmington | IL | 60481-8790 |
| Luna | Gabriel | | 1968 - 1970 | Yes | (815) 274-2464 | 500 W Tamarack Avenue | Mc Allen | TX | 78501 |
| Matteson | David | | 1968 - 1970 | Yes | (815) 942-5723 | 1110 East Pine Bluff Road | Morris | IL | 60450 |
| Matteson | David | | 1985 - 1985 | Yes | (815) 942-5723 | 1110 East Pine Bluff Road | Morris | IL | 60450 |
| Norberg | Howard | | | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Pavich | James | | 1989 - 1989 | Yes | (574) 249-0072 | 201 Monroe Street Apt 5 | Valparaiso | IN | 46383 |
| Richardson | Eleanore | | 1969 - 1985 | Yes | (815) 409-7420 | 1100 N River Road | Shorewood | IL | 60404 |
| Santerelli | Gerald | | 1968 - | Yes | (815) 478-5812 | 17315 Spangler Road | Elwood | IL | 60421 |
| Stimac | Charles | | 1970 - 1998 | Yes | (815) 744-2324 | 306 Cedar Lane | Shorewood | IL | 60431 |
| Ventura | Robert | | | Yes | (815) 744-4948 | 506 Madison St | Joliet | IL | 60435-5424 |
| Vik | Carl | | 1972 - 1985 | Yes | (708) 448-0943 | 2600 Harden Blvd. Lot 39 | Lakeland | FL | 33803 |
| Ward | Ronald | | 1970 - 1974 | Yes | (630) 243-9345 | 1356 Overton Drive | Lemont | IL | 60439-8455 |

Jobsite: Will County Generating Station Romeoville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Kupina | Anton | | | Yes | (815) 730-9483 | 2899 Heritage Drive Apt 1B | Joliet | IL | 60435-0302 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Will County Generating Station Romeoville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Matichak | Michael | | | No | (815) 838-0255 | 138 N WASHINGTON ST | Lockport | IL | 60441 |
| Meyers | Frank | | | Yes | (239) 278-0272 | 17100 Terraverde Cir. - Apt. 2505 | Fort Myers | FL | 60046 |
| Packley | Wilson | | | Yes | (870) 431-8352 | 4747 Highway 178 W | Lakeview | AR | 72642-7005 |

Jobsite: Buttonwood Estates Roselif, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Scanlon | George | | 1947 - 1995 | Yes | (708) 469-7285 | 101 S. Edgewood Ave. | LaGrange | IL | 60525 |
| Simmons | Louis | | 1964 - 1999 | Yes | (708) 415-4172 | 26250 S Jardin Drive | Chandeler | AZ | 82548-1755 |

Jobsite: Ozark Mahoning Rosiclare, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Winders | Berlie | | 1952 - 1985 | Yes | (217) 427-5674 | PO Box 35 | Catlin | IL | 61817 |
| Winders | Berlie | | 1952 - 1986 | Yes | (217) 427-5674 | PO Box 35 | Catlin | IL | 61817 |

Jobsite: Rossville High School Rossville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Fortier | Thomas | | 1972 - 1975 | Yes | (217) 283-6071 | 838 E Young | Hoopeston | IL | 60942 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Clark Oil Roxana, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Grothe | Jack | | 1972 - 1992 | Yes | (618) 345-6180 | 97 Deer Chase Woodland Trail | Collinsville | IL | 62234 |
| Lehr | Christ | | 1976 - 1980 | Yes | (618) 233-3908 | 5 Lucinda Avenue | Belleville | IL | 62221-5423 |

Jobsite: Shell Oil Roxana, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bilbrey | John | | 1966 - 1996 | Yes | (217) 486-5311 | 532 4th Street | Illiopolis | IL | 62539 |
| Harper | Lawrence | | 1969 - 1997 | Yes | (618) 538-7637 | 2819 Ibms Station Road | Millstadt | IL | 62260 |
| Lehr | Christ | | 1976 - 1980 | Yes | (618) 233-3908 | 5 Lucinda Avenue | Belleville | IL | 62221-5423 |
| Marret | John | | 1950 - 1996 | Yes | NOT APPLICABLE | 125 Hagan Drive | Grand River | KY | 42045 |
| Martin | Bernard | | 1996 - 1996 | Yes | (309) 267-7979 | 224 Charlotte | Pekin | IL | 61554 |
| McKey | Michael | | 1966 - 1996 | Yes | (217) 423-5110 | 2151 N. 37th St. Apt. J6 | Decatur | IL | 62526 |
| Miller | Melvin | | 1995 - 1997 | Yes | (618) 357-2759 | PO Box 263 | Pinckneyville | IL | 62274 |
| Morse | James | | 1963 - | Yes | (217) 382-4097 | PO Box 465 | Martinsville | IL | 62442 |
| Shute | Kenneth | | 1958 - 1959 | Yes | (618) 357-8205 | RR 3 Box 133 | Pinckneyville | IL | 62274 |
| Skinner | Morrison | | 1946 - 1988 | Yes | (618) 498-4928 | 210 Sheridan Street | Jerseyville | IL | 62052-2226 |
| Stuhlmacher | Robert | | 1957 - 1996 | Yes | (219) 922-8211 | 1602 E Main Street | Griffith | IN | 46319 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Wood River Refinery Roxana, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bilbrey | John | | 1966 - 1996 | Yes | (217) 486-5311 | 532 4th Street | Illiopolis | IL | 62539 |
| McKey | Michael | | 1966 - 1996 | Yes | (217) 423-5110 | 2151 N. 37th St. Apt. J6 | Decatur | IL | 62526 |
| Pickerill | William | | #959 - 1961 | Yes | (618) 635-3804 | RR 1 Box 350 | Bunker Hill | IL | 62014 |
| Pickerill | William | | 1959 - 1961 | Yes | (618) 635-3804 | RR 1 Box 350 | Bunker Hill | IL | 62014 |
| Snyder | Kenneth | | 1958 - 1991 | Yes | (217) 222-2808 | 2305 S 12 | Quincy | IL | 62301 |
| Styles | Wallace | | 1963 - 1995 | Yes | (715) 423-4819 | 1411 23rd Street N # A | Wisconsin Rapids | WI | 54494 |

Jobsite: Hiller Royalton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hiller | Ernest | | 1959 - 1959 | Yes | (309) 699-5333 | 112 Reindeer Road | East Peoria | IL | 61611 |

Jobsite: World Color Press Salem, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Barnett | Jimmie | | 1976 - 1991 | Yes | (618) 995-2260 | 505 W Royal Avenue | Goreville | IL | 62939 |
| Crouch | William | | 1976 - 1992 | Yes | (618) 594-8454 | 18824 Mary Jane Lane | Carlyle | IL | 62231 |
| Waldron | Ron | | | No | (618) 985-6932 | 573 VERMONT RD | Carterville | IL | 62918 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: American Zinc Sauget, IL

| Last Name | First Name | Product, Equipment, or Contractor | Contact Phone | Represented by CVLO or other Asbestos firm | Approximate Years | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Boze | Arthur | | (618) 277-3630 | Yes | 1959 - 1996 | 4160 Red Field Dr. | Swansea | IL | 62226 |

Jobsite: Big River Zinc Sauget, IL

| Last Name | First Name | Product, Equipment, or Contractor | Contact Phone | Represented by CVLO or other Asbestos firm | Approximate Years | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Boze | Arthur | | (618) 277-3630 | Yes | 1959 - 1996 | 4160 Red Field Dr. | Swansea | IL | 62226 |
| Quick | Roger | | (618) 245-6181 | Yes | 1987 - 1994 | PO Box 1 | Farina | IL | 62838 |
| Soulney | Donald | | (618) 235-8577 | Yes | 1977 - 1992 | 737 Vicksburg Drive | Belleville | IL | 62221 |

Jobsite: Cirro Copper Sauget, IL

| Last Name | First Name | Product, Equipment, or Contractor | Contact Phone | Represented by CVLO or other Asbestos firm | Approximate Years | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Boze | Arthur | | (618) 277-3630 | Yes | 1959 - 1996 | 4160 Red Field Dr. | Swansea | IL | 62226 |
| Fox | Bobby | | | Yes | 1967 - 1978 | 4105 Phillips Drive | Paragould | AR | 72450 |

Jobsite: Monsanto Chemical Sauget, IL

| Last Name | First Name | Product, Equipment, or Contractor | Contact Phone | Represented by CVLO or other Asbestos firm | Approximate Years | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Boze | Arthur | | (618) 277-3630 | Yes | 1959 - 1996 | 4160 Red Field Dr. | Swansea | IL | 62226 |
| Fadler | Donald | | (618) 785-2729 | Yes | 1966 - 1966 | RR 9014 Randolph County Line Road | Marissa | IL | 62257 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Monsanto Chemical Sauget, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Fadler | Donald | | 1966 - 1997 | Yes | (618) 785-2729 | RR 9014 Randolph County Line Road | Marissa | IL | 62257 |
| Harper | Lawrence | | 1969 - 1997 | Yes | (618) 538-7637 | 2819 Ibms Station Road | Millstadt | IL | 62260 |
| Miller | Melvin | | 1996 - 1996 | Yes | (618) 357-2759 | PO Box 263 | Pinckneyville | IL | 62274 |
| Quick | Roger | | 1989 - 1989 | Yes | (618) 245-6181 | PO Box 1 | Farina | IL | 62838 |
| Shute | Kenneth | | 1959 - 1960 | Yes | (618) 357-8205 | RR 3 Box 133 | Pinckneyville | IL | 62274 |
| Soulney | Donald | | 1951 - 1959 | Yes | (618) 235-8577 | 737 Vicksburg Drive | Belleville | IL | 62221 |

Jobsite: Trade Waste Sauget, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Soulney | Donald | | 1989 - 1990 | Yes | (618) 235-8577 | 737 Vicksburg Drive | Belleville | IL | 62221 |

Jobsite: Fire Department Sauk Village, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Melton | Delmar | | 1970 - 1985 | Yes | (219) 345-3325 | 9592 MiddleSex Road | Demotte | IN | 46310 |

Jobsite: Motorola Schumberg, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Johnson | George | | 1990 - 1991 | Yes | (770) 886-0217 | 4147 Ivy Summit Court | Cumming | GA | 30041 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Chicago Bridge & Iron Seneca, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Fetty | David | | 1942 - 1946 | Yes | (317) 353-1101 | 6215 E Raymond | Indianapolis | IN | 46203-5050 |
| Goessman | Lorene | | 1943 - 1945 | Yes | (618) 656-6903 | 3411 Glennoak Drive | Edwardsville | IL | 62025 |

Jobsite: DuPont Seneca, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Almeda | Trini | | 1966 - 1992 | Yes | (815) 667-5048 | PO Box 123 | Utica | IL | 61373 |
| Barr | James | | - | Yes | (815) 434-6949 | 977 Bergen Avenue | Ottawa | IL | 61350 |
| Bumgardner | Charles | | 1969 - 1975 | Yes | (815) 634-4801 | 765 Rathburn | Coal City | IL | 60446 |
| Coffey | Floyd | | 1967 - 1967 | Yes | (815) 433-5558 | 1769 N 2759th Road | Ottawa | IL | 61350-9375 |
| Cooper | Larry | | 1958 - 1968 | Yes | (815) 541-3137 | 17244 Blackhawk Trail | Savanna | IL | 61074 |
| Goins | Claude | | 1948 - 1988 | Yes | (765) 966-3105 | 933 S 17th Street | Richmond | IN | 47374-6451 |
| Lindsey | Everett | | 1955 - 1996 | Yes | (618) 362-7452 | P.O. Box 560 | Hurst | IL | 62949 |
| McDonald | Gene | | 1947 - 1948 | Yes | (956) 423-3870 | 507 Roath Street | Marseilles | IL | 61341 |
| Mellas | Anton | | 1959 - 1960 | Yes | (708) 474-9572 | 17701 Park Boulevard | Lansing | IL | 60438 |
| O'brien | Francis | | 1978 - 1998 | Yes | (815) 795-5614 | 2377 N 2879TH | Marseilles | IL | 61341 |
| O'brien | Francis | | 1980 - 1993 | Yes | (815) 795-5614 | 2377 N 2879TH | Marseilles | IL | 61341 |
| Ray | Michael | | - | Yes | (815) 664-4588 | 121 Luce Street | Dalzell | IL | 61320 |
| Thompson | Bobby | | 1963 - 1964 | Yes | (815) 434-4899 | 5 Oak Lane | Ottawa | IL | 61350 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: DuPont Seneca, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Walsh | Gerald | | 1968 - 1997 | Yes | (815) 496-2501 | 3730 E 25th Road | Serena | IL | 60549 |
| Wilkinson | Lawrence | | 1973 - 1974 | Yes | (815) 672-2652 | 206 Court Street | Streator | IL | 61364 |

Jobsite: Graves Lumber Seneca, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Muffler | William | | 1964 - 1964 | Yes | (815) 357-6228 | PO Box 722 | Seneca | IL | 61360 |

Jobsite: LaSalle Nuclear Power Station Seneca, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aichele | John | | 1980 - 1981 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |
| Ayres | Larry | | 1965 - 1997 | Yes | (815) 485-0663 | 1826 Foxwood Drive | New Lenox | IL | 60451 |
| Bailey | Samuel | | | Yes | (815) 357-8545 | 171 Valley View Drive | Seneca | IL | 61360 |
| Barr | James | | 1974 - 1974 | Yes | (815) 434-6949 | 977 Bergen Avenue | Ottawa | IL | 61350 |
| Barr | James | | 1975 - 1983 | Yes | (815) 434-6949 | 977 Bergen Avenue | Ottawa | IL | 61350 |
| Bergstrom | Lester | | 1976 - 1982 | Yes | (928) 859-3418 | 1410 Old Pine Bluff Rd | Morris | IL | 60450 |
| Biscart | Ralph | | - 1979 | Yes | (217) 442-3739 | 4442 Heritage Court | Danville | IL | 61832 |
| Blanton | Caleb | | 1962 - 1998 | Yes | (815) 207-9675 | 6450 E Main Road | Gardner | IL | 60424 |
| Blegen | William | | | Yes | (815) 436-2840 | 4332 O'Sullivan Dr | Joliet | IL | 60431 |
| Block | John | | 1986 - 1987 | Yes | (815) 933-8917 | 5564 W Route 17 | Kankakee | IL | 60901 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: LaSalle Nuclear Power Station Seneca, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Buchanan | Howard | | 1988 - 1989 | Yes | (815) 343-5369 | 135 North Street | Marseilles | IL | 61341 |
| Casey | Duane | | 1974 - 1983 | Yes | (815) 339-6604 | P O Box 241 | Mark | IL | 61340 |
| Casey | William | | 1996 - 1998 | Yes | (352) 522-0141 | 2207 W. Tacoma Dr. | Citrus Springs | FL | 34434 |
| Coffey | Floyd | | 1975 - 1992 | Yes | (815) 433-5558 | 1769 N 2759th Road | Ottawa | IL | 61350-9375 |
| Collinson | Gordon | | - 1984 | Yes | (309) 244-7813 | 802 NE 3rd Street | Galva | IL | 61434-1535 |
| Conner | George | | 1979 - 1980 | Yes | (219) 933-3058 | 7416 Jefferson | Hammond | IN | 46324 |
| Conner | George | | 1979 - 1995 | Yes | (219) 933-3058 | 7416 Jefferson | Hammond | IN | 46324 |
| Contreras | Alberto | | - | Yes | (815) 434-5939 | 126 Prairie Street | Ottawa | IL | 61350 |
| Contreras | Alberto | | 1974 - 1975 | Yes | (815) 434-5939 | 126 Prairie Street | Ottawa | IL | 61350 |
| Contreras | Alberto | | 1977 - 1979 | Yes | (815) 434-5939 | 126 Prairie Street | Ottawa | IL | 61350 |
| Cook | Jerry | | 1971 - 1996 | Yes | (708) 758-4393 | 21912 Merrill Avenue | Sauk Village | IL | 60411 |
| Copeland | Robert | | 1982 - 1982 | Yes | (815) 715-4624 | 9625 Knight Road | Grass Lake | MI | 49240 |
| Cory | Bryan | | 1985 - 1986 | Yes | (262) 567-6088 | 527 W Glenview Avenue | Oconomowoc | WI | 53066 |
| Cridge | Earl | | 1984 - 1986 | Yes | (815) 942-0021 | 101 Fawn Court | Morris | IL | 60450 |
| Czibor | Louie | | 1967 - 1997 | Yes | (815) 741-9447 | 2013 Leness Lane | Crest Hill | IL | 60435 |
| Davidson | Robert | Westinghouse motors and generators | | Yes | (319) 527-8193 | 745 S Fifth Street | Wapello | IA | 52653 |
| Davidson | Robert | Westinghouse products | | Yes | (319) 527-8193 | 745 S Fifth Street | Wapello | IA | 52653 |
| Davidson | Robert | Westinghouse turbines and asbestos blankets on turbines | | Yes | (319) 527-8193 | 745 S Fifth Street | Wapello | IA | 52653 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: LaSalle Nuclear Power Station Seneca, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dubrovich | John | | 1962 - 1993 | Yes | (815) 436-9820 | 14205 S Naperville Road | Plainfield | IL | 60544 |
| Durr | William | | 1966 - 1996 | Yes | (502) 231-2924 | 9912 Sprig Way | Louisville | KY | 40291 |
| Elkins | Curtis | | 1979 - 1983 | Yes | (219) 477-4047 | 5301 N Meridian | Valparaiso | IN | 46385 |
| Elrod | Robert | Westinghouse control boxes and other electrical equipment | | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Elrod | Robert | Westinghouse control boxes/electrical equipment | 1960's | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Elrod | Robert | Westinghouse motors | 1960's | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Elrod | Robert | control boxes and other electrical equipment | | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Elrod | Robert | motors for pumps | | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Elrod | Robert | switchgear | | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| English | Michael | | | No | (815) 434-7114 | 1320 W Washington St | Ottawa | IL | 61350 |
| Farrell | Merle | | 1985 - 1986 | Yes | (815) 434-2512 | 1548 N. 2725th Rd | Ottawa | IL | 61350 |
| Farrell | Merle | | 1985 - 1988 | Yes | (815) 434-2512 | 1548 N. 2725th Rd | Ottawa | IL | 61350 |
| Geiger | Paul | | - | Yes | (815) 434-3657 | 756 Guthrie St | Ottawa | IL | 61350 |
| Geiger | Paul | | 1976 - 1979 | Yes | (815) 434-3657 | 756 Guthrie St | Ottawa | IL | 61350 |
| Goehring | August | | 1992 - 1992 | Yes | (217) 422-6760 | 3336 E Garfield Ave | Decatur | IL | 62526-5210 |
| Goetsch | Louis | | 1965 - | Yes | (815) 434-5140 | 601 Arch Street | Ottawa | IL | 61350 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: LaSalle Nuclear Power Station Seneca, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gregory | Ronald | | 1956 - 1997 | Yes | (815) 744-4824 | 2304 Orchard Lane | Joliet | IL | 60435 |
| Gregory | Ronald | | 1981 - | Yes | (815) 744-4824 | 2304 Orchard Lane | Joliet | IL | 60435 |
| Hathaway | Allen | | 1975 - 1977 | Yes | (630) 964-5368 | 8 S 165 Washington Street | Darien | IL | 60561 |
| Hillebold | John | | | Yes | (815) 478-4751 | 14410 W Baker Road | Manhattan | IL | 60442 |
| Holzinger | Dieter | | | Yes | (815) 237-2895 | 113 S. Railroad Street #2 | Gardner | IL | 60424-7004 |
| Hubert | Ron | | | No | (217) 493-6285 | | | | |
| Johnson | George | | 1990 - 1990 | Yes | (770) 886-0217 | 4147 Ivy Summit Court | Cumming | GA | 30041 |
| Johnson | Richard | | 1976 - 1979 | Yes | (815) 724-0836 | 1351 Sterling Avenue | Joliet | IL | 60432 |
| Kennedy | Everett | | 1975 - 1984 | Yes | (815) 433-2101 | 1570 N. 30th Rd - Unit 10 | Ottawa | IL | 61350-9664 |
| Kindernay | Robert | | 1977 - 1999 | Yes | (574) 772-4016 | 6480 E. Ayres Drive | Knox | IN | 46534 |
| Krik | Charles | | 1954 - 1996 | Yes | (815) 458-0425 | 405 W. 3rd St. | Braidwood | IL | 60408 |
| Kupina | Anton | | 1947 - 1988 | Yes | (815) 730-9483 | 2899 Heritage Drive Apt 1B | Joliet | IL | 60435-0302 |
| Lacost | Larry | | - 1972 | Yes | (815) 932-0133 | 1249 W Exore Lane | Kankakee | IL | 60901 |
| Levandowski | Jerome | | 1979 - 1983 | Yes | (815) 744-1213 | 511 Prospect Place | Joliet | IL | 60436 |
| Long | Richard | | 1982 - 1987 | Yes | (815) 806-9366 | 19537 Heritage Drive | Tinley Park | IL | 60477 |
| Madarik | Ronald | | | Yes | (815) 485-3970 | 804 N Cedar | New Lenox | IL | 60451 |
| Malone | Clifford | | 1968 - 1988 | Yes | (563) 242-0569 | 1708 Iowa Avenue | Clinton | IA | 52732 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: LaSalle Nuclear Power Station Seneca, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Maloney | Pat | | 1991 - 1993 | Yes | (219) 663-3417 | 9836 Garfield Place | Crown Point | IN | 46307 |
| Masura | Joseph | | 1990 - 1990 | Yes | (815) 727-2787 | 2519 Erskine Road | Joliet | IL | 60433 |
| Mayes | Clarence | | 1988 - 1988 | Yes | (618) 344-5843 | 201 Glenmoor | Collinsville | IL | 62234 |
| McClain | Wallace | | 1960 - 1997 | Yes | (815) 357-8093 | 2904 E. 29th Rd. | Seneca | IL | 61360 |
| McClernon | Leroy | | 1983 - 1984 | Yes | (815) 857-3518 | P O Box 93 | Amboy | IL | 61310 |
| McCormick | Joseph | | | Yes | (708)857-9158 | 9158 S Ridgeway Ave | Evergreen Park | IL | 60805 |
| McDonald | Gene | Westinghouse products | | Yes | (956) 423-3870 | 507 Roath Street | Marseilles | IL | 61341 |
| Mills | Elbert | Westinghouse insulation | Early 1980's | Yes | (815) 941-9757 | 1514 Mollie Dr. | Morris | IL | 60450 |
| Mustered | Larry | | - | Yes | (815) 434-0037 | 1048 N 21st Road | Oglesby | IL | 61348 |
| Nehlsen | Michael | | 1974 - 1996 | Yes | (309) 737-1678 | 606 2nd Avenue South | Cordova | IL | 61242 |
| Nehlsen | Michael | | 1990 - 1999 | Yes | (309) 737-1678 | 606 2nd Avenue South | Cordova | IL | 61242 |
| Norberg | Howard | | 1947 - 1980 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Norberg | Howard | | 1974 - 1974 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Nurczyk | Joseph | | 1948 - 1988 | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Nurczyk | Joseph | | 1981 - 1982 | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| O'Brien | Francis | | | Yes | (815) 795-5614 | 2377 N 2879TH | Marseilles | IL | 61341 |
| Olson | Ronald | | 1975 - 1990 | Yes | (847) 587-5238 | 38087N Dewey Street | Spring Grove | IL | 60081 |
| Otto | Thomas | | - | Yes | (417) 257-0989 | 10471 State Route PP | West Plains | MO | 65775 |
| Packley | Wilson | | 1985 - 1996 | Yes | (870) 431-8352 | 4747 Highway 178 W | Lakeview | AR | 72642-7005 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: LaSalle Nuclear Power Station Seneca, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Perez | Raymond | | 1987 - 1988 | Yes | (815) 433-4629 | 531 E Joliet Street | Ottawa | IL | 61350 |
| Phillips | George | | 1966 - 1992 | Yes | (309) 342-0996 | 2021 Knox Road 280 E | Galesburg | IL | 61401-8632 |
| Pipke | Richard | | 1959 - 1981 | Yes | (414) 422-1427 | S 70 W 15232 Honeysuckle Cir | Muskego | WI | 53150-7942 |
| Potts | Stanley | | 1958 - 1999 | Yes | (660) 619-0777 | 701 N Washington | Otterville | MO | 65348 |
| Raley | Jack | | 1973 - 1974 | Yes | (815) 436-3100 | 23327 W Grinton Drive | Plainfield | IL | 60544 |
| Rasmussen | Harold | | 1987 - 1997 | Yes | (815) 436-7289 | 808 Bailey Drive | Joliet | IL | 60431 |
| Rearick | Lawrence | | 1989 - 1990 | Yes | (219) 942-4432 | 377 Azalea Drive | Hobart | IN | 46342 |
| Richards | Aloysious | | 1949 - 1987 | Yes | (815) 838-5402 | 16228 163rd Street | Lockport | IL | 60441 |
| Robert | Crider | Turbines | | No | (563) 243-7634 | 216 7th Avenue South | Clinton | IA | 52732-4304 |
| Robertson | Tad | | 1970s - 1980s | Yes | (815) 672-8366 | 601 W Stanton Street | Streator | IL | 61364 |
| Robinson | Raymond | | 1954 - 1989 | Yes | (815) 433-5311 | 3044 E 1929th Rd | Ottawa | IL | 61350 |
| Rollensen | Richard | | 1978 - | Yes | (219) 462-2756 | 1253 Wells Street | Valparaiso | IN | 46385 |
| Rome | Douglas | | | Yes | (630) 365-2204 | 4N 576 Chateaugay Lane | Elburn | IL | 60119 |
| Runyon | David | | - | Yes | (219) 696-3605 | 17408 Morse Road | Lowell | IN | 46356 |
| Ryan | Michael | | | Yes | (815) 488-8318 | 450 W Sunwest Drive Lot 110 | Casa Grande | AZ | 85122 |
| Scamen | Robert | | 1966 - 1996 | Yes | (815) 458-6219 | 386 Cemetery Rd. | Braidwood | IL | 60408-2203 |
| Schlub | George | | 1990 - 1992 | Yes | (815) 289-7779 | 7413 Wallingford Way | Rockford | IL | 61107 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: LaSalle Nuclear Power Station Seneca, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Schlub | George | | 1991 - 1993 | Yes | (815) 289-7779 | 7413 Wallingford Way | Rockford | IL | 61107 |
| Scrogham | Donald | | - | Yes | (870) 422-2195 | 303 W Robin Trail | Lead Hill | AR | 72644-9574 |
| Scrogham | Donald | | 1976 - 1988 | Yes | (870) 422-2195 | 303 W Robin Trail | Lead Hill | AR | 72644-9574 |
| Smith | Dale | | 1977 - 2007 | Yes | (815) 434-6246 | 1027 Sycamore Street | Ottawa | IL | 61350 |
| Stoneburner | Jerry | | 1966 - 1987 | Yes | (309) 347-5500 | 1404 Heilman Street | Pekin | IL | 61554-5508 |
| Suchanuk | Raymond | Westinghouse products | | Yes | (219) 923-9680 | 1216 35th Street | Munster | IN | 46321 |
| Sullivan | Patrick | | | Yes | (219) 221-0399 | 18050 S Tamiami Trail Lot 67 | Fort Myers | FL | 33908 |
| Thompson | Thomas | | - 1989 | Yes | | 324 24th Avenue | Ottawa | IL | 61350-3734 |
| Trent | Jimmy | | | No | (217) 762-9015 | | | | |
| Unzicker | Leonard | | 1978 - 1978 | Yes | (217) 897-6178 | 112 W Division | Fisher | IL | 61843 |
| Valdez | Robert | | 1975 - 1976 | Yes | (815) 433-3347 | 1435 Price Street | Ottawa | IL | 61350 |
| Valdez | Robert | | 1975 - 1977 | Yes | (815) 433-3347 | 1435 Price Street | Ottawa | IL | 61350 |
| Ventura | Robert | | 1976 - 1976 | Yes | (815) 744-4948 | 506 Madison St | Joliet | IL | 60435-5424 |
| Vik | Carl | | IL477 - | Yes | (708) 448-0943 | 2600 Harden Blvd. Lot 39 | Lakeland | FL | 33803 |
| Vilt | Donald | | 1992 - 1992 | Yes | (815) 634-2674 | 3120 S Berta Road | Braceville | IL | 60407 |
| Walsh | Thomas | machines | 1980's | Yes | (773) 426-3645 | 6504 W 103rd St | Chicago Ridge | IL | 60415 |
| Walsh | Thomas | rods | 1980's | Yes | (773) 426-3645 | 6504 W 103rd St | Chicago Ridge | IL | 60415 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: LaSalle Nuclear Power Station Seneca, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Wilkinson | Dale | | - 1976 | Yes | (815) 672-5054 | 1503 Fulton Street | Streator | IL | 61364 |
| Wood | Michael | | 1987 - 1989 | Yes | (309) 382-2221 | 117 Yates Road | Marquette Heights | IL | 61554-1413 |
| Wood | Michael | | 1987 - 1990 | Yes | (309) 382-2221 | 117 Yates Road | Marquette Heights | IL | 61554-1413 |
| Woodmaster | Charles | | 1980 - 1982 | Yes | (219) 733-9561 | 202 E. Cross Street | Wanatah | IN | 46390-9670 |
| Wroblewski | Robert | | 1974 - 1984 | Yes | (815) 223-6632 | 2208 Crescent Drive | Peru | IL | 61354 |
| Zednick | Richard | | | No | | | | | |

Jobsite: Prairie States Seneca, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bailey | Samuel | | 1958 - 1958 | Yes | (815) 357-8545 | 171 Valley View Drive | Seneca | IL | 61360 |

Jobsite: Seneca Shipyards Seneca, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Benedict | Gerald | | 1944 - 1945 | Yes | | 5151 4th St N Lot 418 | Saint Petersburg | FL | 33703-2928 |
| Mackovic | Stanley | | 1942 - 1960 | Yes | (815) 729-0197 | 635 Betula Street | Joliet | IL | 60436 |
| Mackovic | Stanley | | 1942 - 1984 | Yes | (815) 729-0197 | 635 Betula Street | Joliet | IL | 60436 |
| Mackovic | Stanley | | 1943 - | Yes | (815) 729-0197 | 635 Betula Street | Joliet | IL | 60436 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Du Pont Denemour Senneca, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kennedy | Everett | | 168 - 1994 | Yes | (815) 433-2101 | 1570 N. 30th Rd - Unit 10 | Ottawa | IL | 61350-9664 |

Jobsite: Crest Container Shelbyville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Balch | Max | | 1975 - 1978 | Yes | (217) 258-7872 | 621 Dakota Avenue | Mattoon | IL | 61938 |

Jobsite: Sherdian Correctional Center Sherdian, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bailey | Samuel | | 1971 - 1971 | Yes | (815) 357-8545 | 171 Valley View Drive | Seneca | IL | 61360 |
| Levandowski | Jerome | | 1998 - 1998 | Yes | (815) 744-1213 | 511 Prospect Place | Joliet | IL | 60436 |

Jobsite: Western Sand & Gravel Sheridan, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bailey | Samuel | | 1962 - 1965 | Yes | (815) 357-8545 | 171 Valley View Drive | Seneca | IL | 61360 |

Jobsite: Utility Sewer & Water Company Shorewood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Frangella | Russell | | 1972 - 1984 | Yes | (815) 725-1070 | 900 Seil Road | Shorewood | IL | 60404 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: John Deere Foundry Silvia, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Burton | William | | 1971 - 1978 | Yes | (309) 786-6207 | 560 22nd Avenue | Rock Island | IL | 61201 |
| Card | Bob | | 1967 - 1995 | Yes | | 2966 Highway 67 | Camanche | IA | 52730 |
| Kittleson | Alfred | | 1973 - 1981 | Yes | (563) 659-9384 | 1644 Highway 61 | Delmar | IA | 52037 |
| Nehlsen | Michael | | 1974 - 1996 | Yes | (309) 737-1678 | 606 2nd Avenue South | Cordova | IL | 61242 |
| Schultz | Jerry | | 1969 - 1971 | Yes | (309) 787-2819 | 1801 Second Street E | Milan | IL | 61264-3410 |
| Steiling | Margaret | | 1978 - 1982 | Yes | (217) 648-2536 | 503 W. Chatham St. | Atlanta | IL | 61723 |

Jobsite: John Deere Foundry Silvis, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Darby | Lawrence | | 1971 - 1982 | Yes | (309) 762-1033 | 3411 45th Ave A Lot 147 | Moline | IL | 61265 |

Jobsite: John Deere Foundry Silvia, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Burton | William | | 1971 - 1978 | Yes | (309) 786-6207 | 560 22nd Avenue | Rock Island | IL | 61201 |
| Card | Bob | | 1967 - 1995 | Yes | | 2966 Highway 67 | Camanche | IA | 52730 |
| Kittleson | Alfred | | 1973 - 1981 | Yes | (563) 659-9384 | 1644 Highway 61 | Delmar | IA | 52037 |
| Nehlsen | Michael | | 1974 - 1996 | Yes | (309) 737-1678 | 606 2nd Avenue South | Cordova | IL | 61242 |
| Schultz | Jerry | | 1969 - 1971 | Yes | (309) 787-2819 | 1801 Second Street E | Milan | IL | 61264-3410 |
| Steiling | Margaret | | 1978 - 1982 | Yes | (217) 648-2536 | 503 W. Chatham St. | Atlanta | IL | 61723 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: John Deere Foundry Silvis, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Darby | Lawrence | | 1971 - 1982 | Yes | (309) 762-1033 | 3411 45th Ave A Lot 147 | Moline | IL | 61265 |

Jobsite: Burrell Blating Skokie, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Scanlon | George | | 1947 - 1995 | Yes | (708) 469-7285 | 101 S. Edgewood Ave. | LaGrange | IL | 60525 |

Jobsite: Castwell Products Skokie, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cyphert | John | | 1958 - 1999 | Yes | (219) 988-4415 | 44 Cedar Lane | Dyer | IN | 46311 |
| Cyphert | John | | 1966 - 1998 | Yes | (219) 988-4415 | 44 Cedar Lane | Dyer | IN | 46311 |

Jobsite: Felsch Product Skokie, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hill | Carl | | 1962 - 1963 | Yes | (812) 235-7146 | PO Box 3933 | Terre Haute | IN | 47803 |

Jobsite: G D Searle Skokie, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Green | John | | 1994 - 1994 | Yes | (630) 968-1381 | 7050 Brighton | Woodrigde | IL | 60517 |
| Peterson | John | | 1951 - 1996 | Yes | (772) 287-1771 | 202 S Patton Avenue | Arlington Hgts | IL | 60005 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Krez Skokie, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hull | David | | 1969 - 1970 | Yes | (708) 335-2854 | 16762 Trapet | Hazel Crest | IL | 60429-1316 |

Jobsite: Rush North Medical Center Skokie, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Mlynarczyk | Mitchell | | 1964 - 1998 | Yes | (847) 679-0728 | 5051 Fitch Avenue | Skokie | IL | 60077-3529 |

Jobsite: Sargent Welsh Skokie, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Waldrip | Melville | | - | Yes | (812) 336-8622 | 2508 S Madison | Bloomington | IN | 47403 |

Jobsite: Searle Building Skokie, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Friel | William | | 1981 - 1983 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |

Jobsite: Skokie Valley Community Hospital Skokie, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Mlynarczyk | Mitchell | | 1964 - 1998 | Yes | (847) 679-0728 | 5051 Fitch Avenue | Skokie | IL | 60077-3529 |
| Peterson | John | | 1951 - 1996 | Yes | (772) 287-1771 | 202 S Patton Avenue | Arlington Hgts | IL | 60005 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Skokie Water Treatment Plant Skokie, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | 1993 - 1994 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |

Jobsite: American Zinc Soji, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Green | Larry | | 1960 - 1980 | Yes | (618) 398-7313 | 9522 Holy Cross Road | Fairview Heights | IL | 62208 |

Jobsite: Cero Copper Soji, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Green | Larry | | 1960 - 1980 | Yes | (618) 398-7313 | 9522 Holy Cross Road | Fairview Heights | IL | 62208 |

Jobsite: Mobil Oil Company Soji, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Green | Larry | | 1960 - 1980 | Yes | (618) 398-7313 | 9522 Holy Cross Road | Fairview Heights | IL | 62208 |

Jobsite: U.S. Steel South Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Childs | Earl | | - | Yes | (219) 942-4011 | 1400 E Cleveland Avenue | Hobart | IN | 46342 |
| Riffers | John | | | No | (708) 444-2962 | 117 ILIAD DR | Tinley Park | IL | 60477 |
| Walker | Edward | | - | Yes | (219) 886-0329 | 644 McKinley Street | Gary | IN | 46404 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Bassick Sp. Valley, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bumgardner | Charles | | 1967 - 1969 | Yes | (815) 634-4801 | 765 Rathburn | Coal City | IL | 60446 |
| Ray | Michael | | - | Yes | (815) 664-4588 | 121 Luce Street | Dalzell | IL | 61320 |

Jobsite: Hall High School Sp. Valley, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ray | Michael | | 1972 - 1994 | Yes | (815) 664-4588 | 121 Luce Street | Dalzell | IL | 61320 |

Jobsite: Hobbs Sp. Valley, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ray | Michael | | - | Yes | (815) 664-4588 | 121 Luce Street | Dalzell | IL | 61320 |

Jobsite: St. Margaret's Hospital Spring Valley, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ray | Michael | | | Yes | (815) 664-4588 | 121 Luce Street | Dalzell | IL | 61320 |

Jobsite: City Of Springfield Springfield, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Alfred | | 1963 - 1996 | Yes | (812) 672-4718 | 132 S 22nd Street | Terre Haute | IN | 47803 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Dallman Power Station Springfield, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bilbrey | John | | 1966 - 1996 | Yes | (217) 486-5311 | 532 4th Street | Illiopolis | IL | 62539 |
| Holcomb | Edward | | 1950 - 1993 | Yes | (262) 677-0946 | N161W19041 Oakland Dr | Jackson | WI | 53037 |

Jobsite: Federal Building Springfield, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Rushing | Richard | | 1973 - 1973 | Yes | (630) 773-1809 | 21 W 22nd Grove | Itasca | IL | 60143 |

Jobsite: Fiat - Allis North America Springfield, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bilbrey | John | | 1966 - 1996 | Yes | (217) 486-5311 | 532 4th Street | Illiopolis | IL | 62539 |

Jobsite: Franklin Middle School Springfield, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jackson | Richard | | 1997 - 1997 | Yes | (217) 997-2339 | R #1 Box 231 A | Arenzville | IL | 62611 |

Jobsite: Lakeside Power Station Springfield, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Landers | Richard | | | Yes | (217) 438-6517 | 17248 Kennedy Road | Auburn | IL | 62615 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Lincoln Memorial Care Taker Springfield, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Baugher | Charles | | 1985 - 1985 | Yes | (865) 579-1939 | 142 Blue Ridge Lane | Seymour | TN | 37865-5828 |

Jobsite: Meadow Gold Building Springfield, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Nelson | John | | 1957 - 1989 | Yes | (708) 614-8630 | 16957 S New England Avenue | Tinley Park | IL | 60477 |
| Walbright | Leslie | | 1964 - 1997 | Yes | (219) 762-8221 | 1401 W Highway 50 Lot 92 | Clermont | FL | 34711 |

Jobsite: Memorial Hospital Springfield, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Baugher | Charles | | 1989 - 1989 | Yes | (865) 579-1939 | 142 Blue Ridge Lane | Seymour | TN | 37865-5828 |

Jobsite: Springfield Power Springfield, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Atwater | Arnold | | 1948 - 1949 | Yes | (309) 456-3413 | PO Box 53 | Good Hope | IL | 61438 |

Jobsite: St Johns Hospital Springfield, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Goehring | August | | 1996 - 1996 | Yes | (217) 422-6760 | 3336 E Garfield Ave | Decatur | IL | 62526-5210 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: St Johns Hospital Springfield, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Petrovics | Laszlo | | 1957 - 1991 | Yes | (309) 346-6231 | 1704 Columbus Drive | Pekin | IL | 61554 |
| Rue | Robert | | 1962 - 1962 | Yes | (309) 266-8458 | 504 E. Delaware Avenue | Casey | IL | 62420-1915 |
| Skinner | Morrison | | | Yes | (317) 359-3239 | 1756 N Shortridge | Indianapolis | IN | 46219 |
| Skinner | Morrison | | | Yes | (618) 498-4928 | 210 Sheridan Street | Jerseyville | IL | 62052-2226 |

Jobsite: State Library Springfield, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Baugher | Charles | | 1988 - 1989 | Yes | (865) 579-1939 | 142 Blue Ridge Lane | Seymour | TN | 37865-5828 |

Jobsite: State Of Illinois Springfield, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| King | Emmett | | 1980 - 1994 | Yes | (708) 933-6306 | 823 William St - Apt. 2C | Calumet City | IL | 60409 |
| Rushing | Richard | | 1984 - 1986 | Yes | (630) 773-1809 | 21 W 22nd Grove | Itasca | IL | 60143 |

Jobsite: CWLP Springfiled, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Wood | Michael | | 1991 - 1991 | Yes | (309) 382-2221 | 117 Yates Road | Marquette Heights | IL | 61554-1413 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: City Of St Augustine St. Augustine, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Packley | Richard | | 1972 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |

Jobsite: Illinois Youth Center St. Charles, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McClernon | Leroy | | 1984 - 1984 | Yes | (815) 857-3518 | P O Box 93 | Amboy | IL | 61310 |

Jobsite: Brick Kiln St.Elmo, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Henna | Raymond | | 1967 - 1967 | Yes | (618) 427-3250 | RR 2 Box 166 | Brownsto wn | IL | 62418-9675 |

Jobsite: National Manufacturing Sterling, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Flaatten | Ronald | | 1957 - 1997 | Yes | (715) 644-5189 | W11816 Elm Road | Stanley | WI | 54768 |
| Hess | Teddie | | 1965 - 1997 | Yes | (352) 759-2658 | 54700 Park Road | Astor | FL | 32102 |

Jobsite: Northwestern Steel & Wire Sterling, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Atwater | Arnold | | 1951 - 1952 | Yes | (309) 456-3413 | PO Box 53 | Good Hope | IL | 61438 |
| Casey | Duane | | 1956 - 1990 | Yes | (815) 339-6604 | P O Box 241 | Mark | IL | 61340 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Northwestern Steel & Wire Sterling, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cooper | Larry | | | Yes | (815) 541-3137 | 17244 Blackhawk Trail | Savanna | IL | 61074 |
| Cyphert | John | | 1958 - 1999 | Yes | (219) 988-4415 | 44 Cedar Lane | Dyer | IN | 46311 |
| Kuck | Joseph | | 1951 - 1953 | Yes | (309) 742-2751 | P.O. Box 697 | Elmwood | IL | 61529 |
| Powell | Dale | | 1953 - 1955 | Yes | (563) 259-8047 | PO Box 61 | Camanche | IA | 52730-0061 |
| Schuur | Harold | | 1974 - 1980 | Yes | (815) 239-1336 | | Pecatonica | IL | 61063 |

Jobsite: Commonwealth Edison Stickney, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Krestan | Thomas | | 1997 - 1998 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |
| Meyers | Frank | | 1978 - 1978 | Yes | (239) 278-0272 | 17100 Terraverde Cir. - Apt. 2505 | Fort Myers | FL | 60046 |
| Richards | Aloysious | | 1949 - 1987 | Yes | (815) 838-5402 | 16228 163rd Street | Lockport | IL | 60441 |
| Richards | Aloysious | | 1952 - 1954 | Yes | (815) 838-5402 | 16228 163rd Street | Lockport | IL | 60441 |
| Richards | Aloysious | | 1952 - 1987 | Yes | (815) 838-5402 | 16228 163rd Street | Lockport | IL | 60441 |
| Scanlon | George | | 1947 - 1995 | Yes | (708) 469-7285 | 101 S. Edgewood Ave. | LaGrange | IL | 60525 |
| Sexton | John | | 1966 - 1994 | Yes | (708) 301-7193 | 13961 W Timerlane Court | Lockport | IL | 60441 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Coppers Stickney, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Sullivan | Patrick | | | Yes | (219) 221-0399 | 18050 S Tamiami Trail Lot 67 | Fort Myers | FL | 33908 |

Jobsite: Koppers Stickney, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Panozzo | Emilio | | 1970 - 1989 | Yes | (708) 424-9756 | 10739 South Lavergne | Oak Lawn | IL | 60453 |

Jobsite: Ridgeland Powerhouse Stickney, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jorsch | Jerome | | 1950 - 1950 | Yes | (708) 841-2851 | 14510 Dorchester Avenue | Dolton | IL | 60419 |
| Pauley | Frank | | 1946 - 1993 | Yes | (773) 469-3843 | 6433 W 64th Place | Chicago | IL | 60638 |
| Poplar | Louis | | - | Yes | (708) 385-3718 | 15012 Harding Avenue | Midlothian | IL | 60445 |
| Ward | Ronald | | 1980 - 1983 | Yes | (630) 243-9345 | 1356 Overton Drive | Lemont | IL | 60439-8455 |

Jobsite: SOS Plant Bedford Park, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ward | Ronald | | 1966 - 1972 | Yes | (630) 243-9345 | 1356 Overton Drive | Lemont | IL | 60439-8455 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Anchor Streator, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bartlett | Irene | | 1964 - 1999 | Yes | (715) 836-7605 | 3520 Tower Drive | Eau Claire | WI | 54703 |
| Duncan | Robert | | 1964 - 1992 | Yes | (815) 822-6098 | 4016 Main St. | Streator | IL | 61364 |
| Hite | William | | 1951 - 1994 | Yes | | 1516 N. Locke St. | Kokomo | IN | 46901 |

Jobsite: Owens Illinois Glass Streator, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Beers | Gerald | | 1952 - 1983 | Yes | (618) 259-6749 | 230 Timber Lane | East Alton | IL | 62024 |
| Bromley | Richard | | 1950 - 1994 | Yes | (815) 672-4369 | 1110 Holcomb Street | Streator | IL | 61364 |
| Casey | Duane | | 1957 - 1972 | Yes | (815) 339-6604 | P O Box 241 | Mark | IL | 61340 |
| Crain | Paul | | 1968 - 1998 | Yes | (815) 433-9581 | 3008 E 18th Road | Ottawa | IL | 61350 |
| Geiger | Paul | | 1952 - 1979 | Yes | (815) 434-3657 | 756 Guthrie St | Ottawa | IL | 61350 |
| Latino | Frank | | 1964 - 1984 | Yes | (815) 672-9107 | 205 W Broadway | Streator | IL | 61364 |
| Liesse | Francis | | 1978 - 1982 | Yes | (815) 664-4294 | 310 Chesnut | Dalzell | IL | 61320 |
| O'brien | Francis | | 1976 - 1996 | Yes | (815) 795-5614 | 2377 N 2879TH | Marseilles | IL | 61341 |
| Rexroat | Gary | | - | Yes | (815) 433-5483 | 501 W. Lafayette St. | Ottawa | IL | 61350 |
| Robertson | Tad | | 1970s - 1990s | Yes | (815) 672-8366 | 601 W Stanton Street | Streator | IL | 61364 |
| Robertson | Tad | | 1980s - 1990s | Yes | (815) 672-8366 | 601 W Stanton Street | Streator | IL | 61364 |
| Stahly | Robert | | 1970s - 1970s | Yes | (815) 672-4323 | 1508 E Bridge Street | Streator | IL | 61364 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Smith Douglas Streator, IL

| Last Name | First Name | Product, Equipment, or Contractor | Contact Phone | Represented by CVLO or other Asbestos firm | Approximate Years | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kennedy | Everett | | (815) 433-2101 | Yes | 1973 - 1973 | 1570 N. 30th Rd - Unit 10 | Ottawa | IL | 61350-9664 |

Jobsite: Streator High School Streator, IL

| Last Name | First Name | Product, Equipment, or Contractor | Contact Phone | Represented by CVLO or other Asbestos firm | Approximate Years | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ray | Michael | | (815) 664-4588 | Yes | 1960 - 1961 | 121 Luce Street | Dalzell | IL | 61320 |
| Ryan | Michael | | (815) 488-8318 | Yes | 1959 - 1979 | 450 W Sunwest Drive Lot 143 | Casa Grande | AZ | 85122 |

Jobsite: Thatchers Glass Streator, IL

| Last Name | First Name | Product, Equipment, or Contractor | Contact Phone | Represented by CVLO or other Asbestos firm | Approximate Years | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bromley | Richard | | (815) 672-4369 | Yes | 1950 - 1994 | 1110 Holcomb Street | Streator | IL | 61364 |
| Bromley | Richard | | (815) 672-4369 | Yes | 1950 - 1996 | 1110 Holcomb Street | Streator | IL | 61364 |
| Crain | Paul | | (815) 433-9581 | Yes | 1969 - 1978 | 3008 E 18th Road | Ottawa | IL | 61350 |
| Landers | Ronald | | (815) 672-9810 | Yes | 1956 - 1992 | 1509 South Jackson St | Streator | IL | 61364 |
| Latino | Frank | | (815) 672-9107 | Yes | 1964 - 1984 | 205 W Broadway | Streator | IL | 61364 |
| Liesse | Francis | | (815) 664-4294 | Yes | 1979 - 1979 | 310 Chesnut | Dalzell | IL | 61320 |
| O'brien | Francis | | (815) 795-5614 | Yes | 1976 - 1979 | 2377 N 2879TH | Marseilles | IL | 61341 |
| Robertson | Tad | | (815) 672-8366 | Yes | 1967 - 1969 | 601 W Stanton Street | Streator | IL | 61364 |
| Stahly | Robert | | (815) 672-4323 | Yes | 1970s - 1970s | 1508 E Bridge Street | Streator | IL | 61364 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Argo Corn Products Summit, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McGlade | Arthur | | | Yes | (352) 527-3828 | 5537 W Hunters Ridge Circle | Lecanto | FL | 34461 |

Jobsite: Argo Starch Argo, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Alexson | Frank | | 1975 - 1976 | Yes | (708) 448-5497 | 12640 S 84th Avenue | Palos Park | IL | 60464 |
| Ashley | Nathaniel | | - | Yes | (773) 459-0131 | 8046 S Peoria Street | Chicago | IL | 60620 |
| Kinser | Larry | | 1963 - 1995 | Yes | (321) 363-7477 | 2005 S Magnolia Avenue | Sanford | FL | 32771 |
| Poplar | Louis | | 1961 - 1962 | Yes | (708) 385-3718 | 15012 Harding Avenue | Midlothian | IL | 60445 |
| Rome | Douglas | | 1960s - 1970s | Yes | (630) 365-2204 | 4N 576 Chateaugay Lane | Elburn | IL | 60119 |
| Smithson | James | | 1960 - 1961 | Yes | (727) 942-6685 | 6610 Avocado Drive | New Port Riche | FL | 34650 |

Jobsite: Armor Chemical Summit, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | Leo | | - | Yes | (708) 479-5172 | 10041 Cromwell Lane | Mokena | IL | 60448 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Corn Products Unit Summit, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| D'Ottavio | Nello | | 1959 - 1995 | Yes | (815) 725-8835 | 1010 Lark Lane | Shorewood | IL | 60404 |
| Doyle | John | | 1960 - 1996 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Gaudern | Harold | | 1962 - 1996 | Yes | (618) 599-4872 | RR 2 Box 161 | Wayne City | IL | 62895 |
| Green | John | | 1996 - 1996 | Yes | (630) 968-1381 | 7050 Brighton | Woodridge | IL | 60517 |
| Hammond | Elenora | | 1945 - 1975 | Yes | (773) 548-3259 | 340 E 38th Street #901 | Chicago | IL | 60653-1762 |
| Krestan | Thomas | | 1991 - 1992 | Yes | (708) 687-1957 | 6157 Forest View Drive | Oak Forest | IL | 60452 |
| Krik | Charles | | 1954 - 1996 | Yes | (815) 458-0425 | 405 W. 3rd St. | Braidwood | IL | 60408 |
| Lindsey | Everett | | 1955 - 1996 | Yes | (618) 362-7452 | P.O. Box 560 | Hurst | IL | 62949 |
| Lopykinski | Joseph | | 1990 - | Yes | (815) 722-6880 | 1823 Highland Avenue | Crest Hill | IL | 60403 |
| Magnant | Robert | | 1967 - 1996 | Yes | (219) 374-5364 | 6800 W 141st Avenue | Cedar Lake | IN | 46303 |
| Oleferchik | William | | 1996 - | Yes | (630) 551-4356 | 7 Bednarcik Ct | Oswego | IL | 60543-9736 |
| Richards | Aloysious | | 1949 - 1987 | Yes | (815) 838-5402 | 16228 163rd Street | Lockport | IL | 60441 |
| Scanlon | George | | 1947 - 1995 | Yes | (708) 469-7285 | 101 S. Edgewood Ave. | LaGrange | IL | 60525 |
| Schwingbeck | Neil | | 1984 - 1989 | Yes | (847) 426-4078 | 1138 Gail Lane | Sleepy Hollow | IL | 60118 |
| Sexton | John | | 1966 - 1994 | Yes | (708) 301-7193 | 13961 W Timerlane Court | Lockport | IL | 60441 |
| Smith | Walter | | 1990 - 1994 | Yes | (219) 406-3323 | 237-W CR 475-S | Valparaiso | IN | 46385 |
| Zuccarelli | Michael | | 1953 - 1988 | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: GATX Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Ward | Ronald | | 1988 - 1988 | Yes | (630) 243-9345 | 1356 Overton Drive | Lemont | IL | 60439-8455 |

Jobsite: Anaconda Ericsson Sycamore, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Brooks | John | | - | Yes | (812) 268-5697 | 222 W. Johnson St. | Sullivan | IN | 47882-1722 |
| Morgan | Roy | | 1955 - 1996 | Yes | (815) 723-9864 | 1910 Inner Circle Drive | Crest Hill | IL | 60435 |

Jobsite: Essex International Sycamore, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Tibbetts | Ronald | | 1973 - 1979 | Yes | (928) 669-8868 | 416 Moonlight Drive | Parker | AZ | 85344 |

Jobsite: City of Tailorville Water Department Tailorville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Drabant | Mark | | 1973 - 1974 | Yes | (217) 824-6461 | 320 N Simpson #2 | Taylorville | IL | 62568 |
| Drabant | Mark | | 1974 - 1978 | Yes | (217) 824-6461 | 320 N Simpson #2 | Taylorville | IL | 62568 |

Jobsite: Commonwealth Edison Taylorville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Hammonds | Barry | | 1962 - 1998 | Yes | (219) 677-9772 | 4321 Ash Street | Hammond | IN | 46327 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Georgia Pacific Taylorville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Buikema | Raymond | | - | Yes | (219) 365-3023 | 8310 W 101st Avenue | St. John | IN | 46373 |
| Grosskreutz | Charles | | 1966 - 1989 | Yes | (414) 467-3141 | W332 Twinkle Lane | Sheboygan Falls | WI | 53085 |
| Marcogliese | Frank | | 1983 - 1983 | Yes | (217) 237-2541 | 720 Ridge Street #141 | Kincaid | IL | 62540 |
| Tavener | Ronald | | 1986 - 1995 | Yes | (715) 325-5541 | 11221 Rangeline Road | Wisconsin Rapids | WI | 54494 |

Jobsite: Gallagher Asphalt Thornton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bruner | Freddie | | 1992 - 1996 | Yes | (815) 476-6705 | PO Box 354 | Wilmington | IL | 60481 |

Jobsite: Material Service Thornton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bailey | Samuel | | 1958 - 1958 | Yes | (815) 357-8545 | 171 Valley View Drive | Seneca | IL | 61360 |
| Newenhouse | Roger | | 1967 - 1973 | Yes | (708) 474-0630 | 18207 Dante | Lansing | IL | 60438 |

Jobsite: Central Foundry Tilton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hines | Ray | | 1964 - 1991 | Yes | (217) 356-3560 | 203 W Charles Street | Champaign | IL | 61820 |
| Warbritton | Harold | | 1956 - 1988 | Yes | (217) 446-4156 | 1903 Meridian St. | Danville | IL | 61832 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: General Motors Tilton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Biscart | Ralph | | 1955 - 1958 | Yes | (217) 442-3739 | 4442 Heritage Court | Danville | IL | 61832 |
| Boose | Christine | | 2003 - 2004 | Yes | (601) 646-3762 | 16528 Highway 80 | Hickory | MS | 39332 |
| Dowell | Charles | | - | Yes | (219) 956-3000 | 12291 N 400 W | Wheatfield | IN | 46392 |
| Hoskins | Adam | | 1979 - 1994 | Yes | (217) 765-4761 | 17157-E 3020-N Road | Alvin | IL | 61811 |
| Kiser | Howard | | 1950 - 1968 | Yes | (217) 465-1240 | RR 3 Box 672 | Paris | IL | 61944 |
| Poe | Richard | | 1967 - 1971 | Yes | (217) 429-2191 | 1325 S Brozio Lane | Decatur | IL | 62521 |
| Reuther | Paul | | 1972 - | Yes | | 104 View Point St. | Catlin | IL | 61817-9626 |
| Tucker | Earnest | | 1957 - 1964 | Yes | (239) 466-5012 | 11401 Azalez Lane | Fort Myers | FL | 33931 |

Jobsite: Tinley Park State Hospital Tinley Park, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aichele | John | | - | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |
| Dean | James | | 1953 - 1991 | Yes | (815) 726-4587 | 370 S. Division St | Braidwood | IL | 60408-2110 |
| Fallon | Robert | | 1959 - 1959 | Yes | (708) 474-7316 | 17745 Clyde | Lansing | IL | 60438 |
| Hanson | Dean | | 1960 - 1989 | Yes | (715) 662-3495 | PO Box 145 | Taylor | WI | 54659 |
| Krik | Charles | | 1954 - 1996 | Yes | (815) 458-0425 | 405 W. 3rd St. | Braidwood | IL | 60408 |
| Richards | Aloysious | | 1949 - 1987 | Yes | (815) 838-5402 | 16228 163rd Street | Lockport | IL | 60441 |
| Zuccarelli | Michael | | 1953 - 1988 | Yes | (773) 221-3609 | 9914 S Exchange Avenue | Chicago | IL | 60617 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Andrews High School Tinley Park, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Helmerich | Gerald | | 1970 - 1970 | Yes | (708) 349-9557 | 14204 Margerita | Orland Park | IL | 60462 |

Jobsite: Amitec Factory East Moline, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Burton | William | | | Yes | (309) 786-6207 | 560 22nd Avenue | Rock Island | IL | 61201 |

Jobsite: Wrigley Gum Toulon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gaston | John | | 1970 - 1972 | Yes | (773) 710-8750 | 6117 S Paulina | Chicago | IL | 60636 |

Jobsite: Amoco Tuscola, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Boback | Richard | | - | Yes | (219) 931-3177 | 1139 E. Hoffman St | Hammond | IN | 46327-1868 |
| Hernandez | Jose | | - | Yes | (219) 398-1829 | 4732 Drummond Street | East Chicago | IN | 46312 |
| Hernandez | Jose | | - 2002 | Yes | (219) 398-1829 | 4732 Drummond Street | East Chicago | IN | 46312 |
| Luster | Eric | | 1951 - 1964 | Yes | (407) 276-8606 | 2801 N Course Road #M204 | Pompano Beach | FL | 33069 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Cabot Chemical Plant Tuscola, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cripe | George | | 1968 - 1968 | Yes | (217) 468-2028 | 7986 Maccory Dr. | Oreana | IL | 62554 |
| Gabbard | Robert | | 1968 - 2006 | Yes | (217) 621-3544 | P.O. Box 41 | Camargo | IL | 61919 |
| Helmerich | Gerald | | 1990 - 1997 | Yes | (708) 349-9557 | 14204 Margerita | Orland Park | IL | 60462 |
| Hetz | Johnny | | | No | (217) 875-0623 | | | | |
| Hetz | Johnny | | | No | (608) 752-2644 | | | | |
| Johnson | Mike | | | No | (618) 267-6633 | | | | |

Jobsite: Chem Weed Engineering Tuscola, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Crowley | John | | 1961 - 1962 | Yes | (812) 235-1709 | 2525 Dillman Street | Terre Haute | IN | 47802 |

Jobsite: Chemical Plant Tuscola, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Blanton | Carl | | 1956 - 1970 | Yes | (618) 544-4087 | 602 W Locust Street | Robinson | IL | 62454 |
| Palmer | Samuel | | 1953 - 1954 | Yes | (618) 262-4231 | 1214 Cherry Street | Mount Carmel | IL | 62863 |
| Rue | Robert | | 1979 - 1980 | Yes | (309) 266-8458 | 504 E. Delaware Avenue | Casey | IL | 62420-1915 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Kellog Tuscola, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Nelson | David | | 1973 - 1974 | Yes | (864) 592-0367 | 9475 Highway 9 | Campobello | SC | 29322 |

Jobsite: NPCC Quantum USI & Cabot Tuscola, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Abernathy | Dennis | | 1962 - 1962 | Yes | (317) 548-2824 | PO Box 272 | Rosedale | IN | 47874 |
| Abernathy | Dennis | | 1963 - 1963 | Yes | (317) 548-2824 | PO Box 272 | Rosedale | IN | 47874 |
| Balch | Max | | 1957 - 1993 | Yes | (217) 258-7872 | 621 Dakota Avenue | Mattoon | IL | 61938 |
| Del Mastro | Jack | | 1975 - 1976 | Yes | (812) 535-1291 | 860 W Orchard Avenue | W Terre Haute | IN | 47885 |
| Elrod | Robert | | 1955 - 1959 | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Emery | William | | 1954 - 1956 | Yes | (765) 828-0410 | 105 S. 11th Street | Clinton | IN | 47842 |
| Emery | William | | 1954 - 1957 | Yes | (765) 828-0410 | 105 S. 11th Street | Clinton | IN | 47842 |
| Fisher | Albert | | - | Yes | (812) 299-9315 | RR 24 Box 450 | Terre Haute | IN | 47802 |
| Fisher | Albert | | 1950s - 1960s | Yes | (812) 299-9315 | RR 24 Box 450 | Terre Haute | IN | 47802 |
| Horn | Richard | | 1955 - 1958 | Yes | (217) 643-7493 | 309 S John | Thomasboro | IL | 61878 |
| McCammon | Cyril | | - | Yes | | 2079 E County Road 300 N | Sullivan | IN | 47882-7408 |
| Richey | Arlo | | 1960s | Yes | (812) 533-1403 | 217 N Ninth Street | West Terre Haute | IN | 47885 |
| Workman | John | | 1960 - 1980 | Yes | (217) 935-0472 | 8155 Reagan Road | Clinton | IL | 61727 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: NPCC Quantum USI & Cabot Tuscola, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Worlman | John | | 1p66 - 1980 | Yes | (217) 935-0472 | 8155 Reagan Road | Clinton | IL | 61727 |

Jobsite: PSI Chemical Tuscola, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Tincher | George | | 1964 - 1965 | Yes | (217) 923-3724 | PO Box 581 | Greenup | IL | 62428 |

Jobsite: Petrochemical Plant Morris, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Flagg | Richard | | 1950 - 1970 | Yes | (815) 436-2327 | 15325 S Corbin Street | Plainfield | IL | 60544 |

Jobsite: Petrochemical Plant Tuscola, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Elrod | Robert | | 1955 - 1959 | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Horn | Richard | | 1955 - 1959 | Yes | (217) 643-7493 | 309 S John | Thomasboro | IL | 61878 |
| Mason | Carl | | 1953 - 1989 | Yes | (217) 342-6530 | 207 W Cedar Avenue | Effingham | IL | 62401 |
| Matteson | David | | 1972 - 1972 | Yes | (815) 942-5723 | 1110 East Pine Bluff Road | Morris | IL | 60450 |
| McCammon | Cyril | | 1950 - 1995 | Yes | | 2079 E County Road 300 N | Sullivan | IN | 47882-7408 |
| McCammon | Cyril | | 1955 - 1956 | Yes | | 2079 E County Road 300 N | Sullivan | IN | 47882-7408 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Petrochemical Plant Tuscola, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|-------------------------------------------|---------------|---------|------|----|----|
| Ogle | Edward | | 1960 - 1990 | Yes | (217) 379-4822 | 1105 Park Terrance | Paxton | IL | 60957 |
| Zednick | Richard | | | No | | | | | |

Jobsite: Quantum Chemical Tuscola, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|-------------------------------------------|---------------|---------|------|----|----|
| Gabbard | Robert | | 1966 - 1997 | Yes | (217) 621-3544 | P.O. Box 41 | Camargo | IL | 61919 |
| Long | Richard | | 1989 - 1993 | Yes | (815) 806-9366 | 19537 Heritage Drive | Tinley Park | IL | 60477 |
| Pepple | Duane | | 1985 - 1995 | Yes | (618) 945-4500 | 1030 Washington | Bridgeport | IL | 62417 |
| Simpson | James | | 1990 - 1990 | Yes | (318) 396-6373 | 2509 Greenwood Avenue | Michigan City | IN | 46360 |

Jobsite: Residential Tuscola, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|-------------------------------------------|---------------|---------|------|----|----|
| Sudduth | Myron | | 1958 - 1964 | Yes | (217) 794-5079 | PO Box 327 | Maroa | IL | 61756 |

Jobsite: Truck Line Pipe Boston Station Tuscola, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|-------------------------------------------|---------------|---------|------|----|----|
| Mathews | William | | 1974 - 1976 | Yes | (219) 828-5452 | 13725 Deodor Street | Cedar Lake | IN | 46303 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Tuscola Power Station Tuscola, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|-------------------------------------------|---------------|---------|------|-----|-----|
| Reuther | Paul | | 1952 - 1954 | Yes | | 104 View Point St. | Catlin | IL | 61817-9626 |

Jobsite: USI Chemicals Tuscola, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|-------------------------------------------|---------------|---------|------|-----|-----|
| Abernathy | Dennis | | 1962 - 1963 | Yes | (317) 548-2824 | PO Box 272 | Rosedale | IN | 47874 |
| Bonomo | Pete | | 1951 - 1974 | Yes | (870) 224-8132 | 1241White Pine Lane Box 553 | Equinunk | PA | 18417 |
| Brock | John | | 1951 - 1996 | Yes | (765) 832-6791 | 14246 S Sandy Point Road | Clinton | IN | 47842 |
| Butler | Robert | | 1960 - 1961 | Yes | (309) 925-3795 | 474 Wildwood Drive | Grovelan d | IL | 61535 |
| Carr | Phillip | | 1966 - 1969 | Yes | (217) 253-3748 | 557 Randolph St. | Mahomet | IL | 61853-9425 |
| Cripe | George | | 1968 - 1971 | Yes | (217) 468-2028 | 7986 Maccory Dr. | Oreana | IL | 62554 |
| Crowley | John | | 1952 - 1991 | Yes | (812) 235-1709 | 2525 Dillman Street | Terre Haute | IN | 47802 |
| Davis | Harold | | 1955 - 1985 | Yes | (812) 234-1326 | 103 N 35th Street | Terre Haute | IN | 47803 |
| Downs | Kenny | | | No | (217) 369-8776 | | | | |
| Edbrooke | Richard | | 1950 - 1969 | Yes | (217) 388-7923 | 204 N Hunt Street | Melvin | IL | 60952 |
| Elrod | Robert | | 1955 - 1959 | Yes | (480) 899-2928 | 3932 S Hollyhock Place | Chandler | AZ | 85248-4197 |
| Emery | William | | 1954 - 1958 | Yes | (765) 828-0410 | 105 S. 11th Street | Clinton | IN | 47842 |
| Farlow | Donald | | 1958 - 1991 | Yes | (217) 895-2005 | 69 Lockhart Drive | Neoga | IL | 62447 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: USI Chemicals Tuscola, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Foster | David | | 1967 - 1987 | Yes | | 247 N Providence Place | West Terre Haute | IN | 47885 |
| Fry | Harold | | 1962 - 1962 | Yes | (618) 543-9095 | 1076 Joppa N Avenue | Metropolis | IL | 62960 |
| Gabbard | Phillip | | 1961 - 1968 | Yes | (217) 344-1685 | 1806A Glenwood Oaks Court | Urbana | IL | 61801 |
| Gabbard | Robert | | | Yes | (217) 621-3544 | P.O. Box 41 | Camargo | IL | 61919 |
| Gillin | Robert | | 1951 - 1989 | Yes | (812) 442-0107 | PO Box 182 | Staunton | IN | 47881 |
| Horn | Richard | | 1955 - 1959 | Yes | (217) 643-7493 | 309 S John | Thomasboro | IL | 61878 |
| Johnson | Mike | | | No | (618) 267-6633 | | | | |
| Kelley | Robert | | 1966 - 1991 | Yes | (317) 296-4554 | 6875 W Arrowhead Drive | Frankfort | IN | 46041 |
| Kelley | Robert | | 1975 - 1975 | Yes | (317) 296-4554 | 1943 San Silvestro Drive | Venice | FL | 34285 |
| Kerr | James | | 1955 - 1956 | Yes | (812) 466-5685 | 2288 Spang Avenue | Terre Haute | IN | 47805 |
| Kiser | Howard | Carey and Kaylo pipe covering and block insulation | 1950s-1970s | Yes | (217) 465-1240 | RR 3 Box 672 | Paris | IL | 61944 |
| Kiser | Howard | Westinghouse welding machines | 1950s-1970s | Yes | (217) 465-1240 | RR 3 Box 672 | Paris | IL | 61944 |
| Kress | Elmis | | 1967 - 1995 | Yes | (812) 239-5147 | 1520 Dahlen Avenue | Terre Haute | IN | 47805 |
| Lambert | James | | 1956 - 1999 | Yes | (765) 832-7251 | 582-W CR 1050-S | Clinton | IN | 47842 |
| Lutz | Robert | | 1958 - 1969 | Yes | (321) 727-8063 | 682 John Hancock Lane | Melbourne | FL | 32904 |
| McCammon | Cyril | | 1950 - 1995 | Yes | | 2079 E County Road 300 N | Sullivan | IN | 47882-7408 |
| McKenzie | Paul | Georgia Pacific products | | Yes | (217) 832-8374 | 504 Timothy Drive | Villa Grove | IL | 61956 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: USI Chemicals Tuscola, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McKey | Michael | | 1966 - 1996 | Yes | (217) 423-5110 | 2151 N. 37th St. Apt. J6 | Decatur | IL | 62526 |
| Monyok | Joseph | | 1958 - 1960 | Yes | (217) 427-5355 | PO Box 192 | Catlin | IL | 61817 |
| Osborn | Roger | | 1978 - 1980 | Yes | (618) 421-1275 | 203 W Condit St #2 | Robinson | IL | 62454-1904 |
| Packley | Wilson | | 1962 - 1963 | Yes | (870) 431-8352 | 4747 Highway 178 W | Lakeview | AR | 72642-7005 |
| Reinhardt | Gary | | 1971 - 1975 | Yes | (217) 864-3577 | 3970 S Mount Zion Road | Decatur | IL | 62521 |
| Reinhardt | Gary | | 1995 - 1995 | Yes | (217) 864-3577 | 3970 S Mount Zion Road | Decatur | IL | 62521 |
| Richardson | Jerry | | 1973 - 1979 | Yes | (217) 887-2563 | RR 2 Box 9 | Hume | IL | 61932 |
| Smalley | Douglas | | 1972 - 1980 | Yes | (217) 428-0498 | 2374 E William Street | Decatur | IL | 62521 |
| Sutfin | Richard | | 1974 - 1975 | Yes | (618) 592-3192 | 811 South Garfield | Oblong | IL | 62449 |
| Sutfin | Richard | | 1986 - 1986 | Yes | (618) 592-3192 | 811 South Garfield | Oblong | IL | 62449 |
| Sutfin | Richard | | 1988 - 1990 | Yes | (618) 592-3192 | 811 South Garfield | Oblong | IL | 62449 |
| Sutfin | Richard | | 1995 - 1995 | Yes | (618) 592-3192 | 811 South Garfield | Oblong | IL | 62449 |
| Tolley | William | | 1972 - 1972 | Yes | (812) 201-3434 | P.O. Box 33 | Clinton | IN | 47842 |
| Williamson | Donald | | 1953 - 1955 | Yes | (765) 569-3303 | 2274 S. Hixon Rd. | Montezuma | IN | 47862 |
| Wiseman | Nancy | | 1948 - 1983 | Yes | (618) 584-3518 | RR1 Box 217 | Flat Rock | IL | 62427 |
| Workman | John | | | Yes | (217) 935-0472 | 8155 Reagan Road | Clinton | IL | 61727 |
| Workman | John | Georgia Pacific products | | Yes | (217) 935-0472 | 8155 Reagan Road | Clinton | IL | 61727 |
| Workman | John | Sprinkman insulators | | Yes | (217) 935-0472 | 8155 Reagan Road | Clinton | IL | 61727 |
| Workman | John | Westinghouse products | | Yes | (217) 935-0472 | 8155 Reagan Road | Clinton | IL | 61727 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Nutra Sweet University Park, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aimaro | Joseph | | 1952 - 1961 | Yes | (815) 726-3787 | 1000 Sherman Street | Joliet | IL | 60433 |
| Flaatten | Ronald | | 1957 - 1997 | Yes | (715) 644-5189 | W11816 Elm Road | Stanley | WI | 54768 |
| Johnson | George | | 1988 - 1989 | Yes | (770) 886-0217 | 4147 Ivy Summit Court | Cumming | GA | 30041 |
| Joseph | Roscoe | | 1966 - 1997 | Yes | (219) 362-3814 | 1712 Hillcrest Street | La Porte | IN | 46350 |
| Kupina | Anton | | 1947 - 1988 | Yes | (815) 730-9483 | 2899 Heritage Drive Apt 1B | Joliet | IL | 60435-0302 |
| Magnant | Robert | | 1967 - 1996 | Yes | (219) 374-5364 | 6800 W 141st Avenue | Cedar Lake | IN | 46303 |
| Sexton | John | | 1966 - 1994 | Yes | (708) 301-7193 | 13961 W Timerlane Court | Lockport | IL | 60441 |
| Stuhlmacher | Robert | | 1957 - 1996 | Yes | (219) 922-8211 | 1602 E Main Street | Griffith | IN | 46319 |
| Yaros | Robert | | 1988 - 1989 | Yes | (219) 942-4132 | 5112 Wessex Street | Portage | IN | 46368 |

Jobsite: Searle Food Resource University Park, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Krik | Charles | | 1954 - 1996 | Yes | (815) 458-0425 | 405 W. 3rd St. | Braidwood | IL | 60408 |
| Masura | Joseph | | 1992 - 1992 | Yes | (815) 727-2787 | 2519 Erskine Road | Joliet | IL | 60433 |
| Sexton | John | | 1966 - 1994 | Yes | (708) 301-7193 | 13961 W Timerlane Court | Lockport | IL | 60441 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Carle Clinic Urbana, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dillman | Cecil | | 1983 - 1984 | Yes | (217) 897-6013 | 405 N. 1st Street | Fisher | IL | 61843 |
| Hensler | Richard | | | No | 219-942-1009 | | | | |
| Jones | Richard | | | No | 219-924-7863 | | | | |

Jobsite: Carle Hospital Urbana, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dillman | Cecil | | 1960 - 1990 | Yes | (217) 897-6013 | 405 N. 1st Street | Fisher | IL | 61843 |
| Emery | William | | 11958 - 1963 | Yes | (765) 828-0410 | 105 S. 11th Street | Clinton | IN | 47842 |
| Emery | William | | 1958 - 1963 | Yes | (765) 828-0410 | 105 S. 11th Street | Clinton | IN | 47842 |
| Rue | Robert | | 1965 - 1965 | Yes | (309) 266-8458 | 504 E. Delaware Avenue | Casey | IL | 62420-1915 |

Jobsite: Mercy Hospital Urbana, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Barthuly | Herbert | | 1955 - 1996 | Yes | (920) 921-3507 | 714 Thomas Street | Fond Du Lac | WI | 54935 |
| Gehrt | Paul | | 1973 - 1974 | Yes | (217) 643-7446 | 1494 County Road 2400 N | Thomasboro | IL | 61878-9636 |
| Rue | Robert | | 1963 - 1964 | Yes | (309) 266-8458 | 504 E. Delaware Avenue | Casey | IL | 62420-1915 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Tunnels Urbana, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dillman | Cecil | | 1967 - | Yes | (217) 897-6013 | 405 N. 1st Street | Fisher | IL | 61843 |

Jobsite: Urbana Public Schools Urbana, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gehrt | Paul | | 1978 - 1979 | Yes | (217) 643-7446 | 1494 County Road 2400 N | Thomasboro | IL | 61878-9636 |

Jobsite: Urbana Sewage Urbana, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gehrt | Paul | | 1971 - 1972 | Yes | (217) 643-7446 | 1494 County Road 2400 N | Thomasboro | IL | 61878-9636 |

Jobsite: Philadelphia Quartz Utica, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Goetsch | Randall | | 1969 - 1969 | Yes | (815) 434-5084 | 2121 Fields Place | Ottawa | IL | 61350 |
| Ray | Michael | | - | Yes | (815) 664-4588 | 121 Luce Street | Dalzell | IL | 61320 |
| Stahly | Robert | | 1960s - 1960s | Yes | (815) 672-4323 | 1508 E Bridge Street | Streator | IL | 61364 |

Jobsite: John Crane Packing Vandalia, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hite | William | | 1951 - 1994 | Yes | | 1516 N. Locke St. | Kokomo | IN | 46901 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: John Crane Packing Vandalia, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|----|
| Rothe | Carl | | 1959 - 1960 | Yes | (618) 684-4278 | 1310 N 16th Street | Murphysboro | IL | 62966 |

Jobsite: Residential And Commercial Vandalia, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|----|
| Kuchler | William | | 1964 - 1970 | Yes | (727) 862-1044 | 12712 Willowdale Way | Hudson | FL | 34667 |
| Kuchler | William | | 1964 - 1977 | Yes | (727) 862-1044 | 12712 Willowdale Way | Hudson | FL | 34667 |
| Kuchler | William | | 1964 - 1978 | Yes | (727) 862-1044 | 12712 Willowdale Way | Hudson | FL | 34667 |
| Kuchler | William | | 1964 - 1980 | Yes | (727) 862-1044 | 12712 Willowdale Way | Hudson | FL | 34667 |

Jobsite: State Farm Vandalia, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|----|
| Henna | Raymond | | 1978 - 1978 | Yes | (618) 427-3250 | RR 2 Box 166 | Brownstown | IL | 62418-9675 |

Jobsite: Union Electric Venice, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|------------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|----|
| Fadler | Donald | | 1972 - 1973 | Yes | (618) 785-2729 | RR 9014 Randolph County Line Road | Marissa | IL | 62257 |
| Marret | John | | 1950 - 1996 | Yes | NOT APPLICABLE | 125 Hagan Drive | Grand River | KY | 42045 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Union Electric Venice, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Snyder | Kenneth | | - | Yes | (217) 222-2808 | 2305 S 12 | Quincy | IL | 62301 |

Jobsite: Vienna Correctional Center Vienna, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Denning | Lonnie | | 1964 - 1998 | Yes | (618) 735-2531 | 246Pine Shore Drive # 51 | Carbondale | IL | 62902 |

Jobsite: Vienna Prison Vienna, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Barnett | Jimmie | | 1990 - 1998 | Yes | (618) 995-2260 | 505 W Royal Avenue | Goreville | IL | 62939 |

Jobsite: Inland Steel East Chicago, IN

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bell | Harry | | 1967 - 2000 | Yes | 219-977-0744 | 540 Mount St. | Gary | IN | 46406 |

Jobsite: Johns Manville Plant Waukegan, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Beddow | Marion | | 1956 - 1958 | Yes | (262) 694-4749 | 11114 8th Ave. | Pleasant Prairie | WI | 53158 |
| Beddow | Marion | | 1964 - 1988 | Yes | (262) 694-4749 | 11114 8th Ave. | Pleasant Prairie | WI | 53158 |
| Behringer | Ronald | | 1957 - 1975 | Yes | (623) 815-0853 | 42 Edgebrook Lane | Centralia | IL | 62801 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Johns Manville Plant Waukegan, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Budwick | Robert | | 1961 - 1975 | Yes | (262) 652-5165 | 6415 60 Avenue | Kenosha | WI | 53142 |
| Graham | Lawrence | | 1960 - 1960 | Yes | (815) 685-3339 | 2327 8th Street | Peru | IL | 61354 |
| Madarik | Ronald | | 1980s - 1980s | Yes | (815) 485-3970 | 804 N Cedar | New Lenox | IL | 60451 |
| Mauer | Peter | | 1985 - 1988 | Yes | (262) 886-4050 | 1516 Highway V | Sturtevant | WI | 53177 |
| Peacock | Kenneth | | - | Yes | (765) 245-2139 | PO Box 492 | Montezuma | IN | 47862 |
| Syreini | David | | 1970 - 1972 | Yes | (906) 932-4988 | PO Box 123 | Ramsay | MI | 49959 |
| Walsch | Jess | | 1964 - 1975 | Yes | | 220 N. Wyoming - Rm # 106 | Butte | MT | 59701 |
| Zaccanti | Randall | | 1965 - 1970 | Yes | (715) 582-4293 | 404 4th Avenue N | Onalaska | WI | 54650 |

Jobsite: Johnson Outboard Motors Waukegan, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hull | David | | 1957 - 1960 | Yes | (708) 335-2854 | 16762 Trapet | Hazel Crest | IL | 60429-1316 |

Jobsite: Outboard Marine Waukegan, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Maki | Lester | | 1969 - 1989 | Yes | (715) 723-9003 | 1415 Kennedy Road | Chippewa Falls | WI | 54729 |
| Schwingbeck | Neil | | 1983 - 1983 | Yes | (847) 426-4078 | 1138 Gail Lane | Sleepy Hollow | IL | 60118 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: St Therese Hospital Waukegan, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Pape | Henry | | 1954 - 1989 | Yes | (262) 895-3330 | 7205 Ashwood Lane | Waterford | WI | 53185-2174 |
| Repischak | Joseph | | 1957 - 1959 | Yes | (414) 543-2097 | 3526 S 83rd Street | Milwaukee | WI | 53220 |

Jobsite: US Steel Waukegan, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Blair | George | | 1960 - 1970 | Yes | (262) 542-8264 | 807 Larchmont Drive | Waukesha | WI | 53186 |
| Block | John | | - | Yes | (815) 933-8917 | 5564 W Route 17 | Kankakee | IL | 60901 |
| Casey | William | | - | Yes | (352) 522-0141 | 2207 W. Tacoma Dr. | Citrus Springs | FL | 34434 |
| Lara | Casimiro | | 1970 - 1990 | Yes | (219) 884-2543 | 1414 W 55 Avenue | Merrillville | IN | 46410 |
| Model | Burton | | - | Yes | (414) 357-5335 | 7979 W. Glenbrook Rd. -Apt. 2010 | Milwaukee | WI | 53223-1055 |
| Paramantigis | Andrew | | 1968 - 1999 | Yes | (219) 663-0333 | 947 Chippewa Drive | Crown Point | IN | 46307 |
| Rigdon | Leo | | - | Yes | (219) 762-4890 | 5256 Dover Avenue | Portage | IN | 46368 |
| Roggeman | Kenneth | | 1969 - 1996 | Yes | (414) 281-4414 | 1521 W Vogel Avenue | Milwaukee | WI | 53221 |
| Sands | Cletus | | 1950 - 1954 | Yes | (815) 485-3845 | 266 Terry Lane | New Lenox | IL | 60451 |
| Turner | Charlie | | 1967 - 1973 | Yes | (309) 682-6718 | 1508 W Tiffany Drive Apt 6A | Peoria | IL | 61614 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Waukegan Courthouse Waukegan, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Holmes | Julius | | 1960 - 1993 | Yes | (708) 681-5071 | 2126 S 11th Avenue | Maywood | IL | 60153 |

Jobsite: Waukegan Grade School Waukegan, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Budwick | Robert | | 1961 - 1999 | Yes | (262) 652-5165 | 6415 60 Avenue | Kenosha | WI | 53142 |
| Wende | Robert | | 1961 - 1961 | Yes | (623) 214-9677 | 16164 West Vista North Drive | Sun City West | AZ | 85375 |

Jobsite: Waukegan Power Station Waukegan, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Anderson | Gerald | | 1960s - 1970s | Yes | (219) 934-0290 | 10017 Wildwood Lane | Highland | IN | 46322 |
| Askins | Thomas | | - | Yes | (217) 497-1936 | 2006 Alpha Drive | Danville | IL | 61832 |
| Cory | Bryan | | 1974 - 1988 | Yes | (262) 567-6088 | 527 W Glenview Avenue | Oconomowoc | WI | 53066 |
| Damiani | Edward | | 1975 - 1999 | Yes | (708) 218-7195 | 909 Meadow Ridge Lane | New Lenox | IL | 60451 |
| Davidson | Robert | | 1981 - 1981 | Yes | (319) 527-8193 | 745 S Fifth Street | Wapello | IA | 52653 |
| Gaines | David | | 1994 - 1999 | Yes | (219) 762-0268 | 3146 Sylvania Street | Portage | IN | 46368 |
| Gaunt | Loran | | 1964 - 1995 | Yes | (414) 647-2495 | 5746 N 42nd Street | Milwaukee | WI | 53209 |
| Globig | Katherine | | 1971 - 1981 | Yes | (414) 545-3985 | 3301 S. 93rd St - Apt. 201 | Milwaukee | WI | 53227-4354 |
| Green | John | | 1992 - 1992 | Yes | (630) 968-1381 | 7050 Brighton | Woodridge | IL | 60517 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Waukegan Power Station Waukegan, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hertel | Theodore | | 1965 - | Yes | (920) 987-5022 | N 3781 30 Drive | Pine River | WI | 54965 |
| Hilligoss | Larry | | 1966 - 1966 | Yes | (630) 893-1184 | 22 W 718 Broker Road | Medinah | IL | 60157 |
| Holcomb | Edward | | 1960s - | Yes | (262) 677-0946 | N161W19041 Oakland Dr | Jackson | WI | 53037 |
| Hull | David | | 1969 - 1994 | Yes | (708) 335-2854 | 16762 Trapet | Hazel Crest | IL | 60429-1316 |
| Jackson | John | | 1984 - 1986 | Yes | (251) 971-2019 | 519 W Amanda Avenue | Foley | AL | 36535 |
| Johnson | Thomas | | 1961 - 1962 | Yes | (708) 798-9411 | 18430 Highland Avenue | Homewood | IL | 60430 |
| Kostal | Michael | | 1957 - 1958 | Yes | (231) 813-4398 | 5273 W Tyler Road | Hart | MI | 49420 |
| Locke | Richard | | 1972 - 1999 | Yes | | 3413 Harvey | Park City | IL | 60085 |
| Maloney | Pat | | 1993 - 1994 | Yes | (219) 663-3417 | 9836 Garfield Place | Crown Point | IN | 46307 |
| Mauer | Peter | | 1983 - 1989 | Yes | (262) 886-4050 | 1516 Highway V | Sturtevant | WI | 53177 |
| Meyers | Frank | | 1987 - 1987 | Yes | (239) 278-0272 | 17100 Terraverde Cir. - Apt. 2505 | Fort Myers | FL | 60046 |
| Mike | David | | 1985 - 1999 | Yes | (414) 383-4577 | 2665 S 12th Street | Milwaukee | WI | 53215-3334 |
| Monzingo | Steve | | 1980 - 1990 | Yes | (815) 467-6071 | 103 San Carlos | Minooka | IL | 60447 |
| Olson | Ronald | | 1957 - 1975 | Yes | (847) 587-5238 | 38087N Dewey Street | Spring Grove | IL | 60081 |
| Pauley | Frank | | - | Yes | (773) 469-3843 | 6433 W 64th Place | Chicago | IL | 60638 |
| Ryan | Michael | | 1995 - 1997 | Yes | (815) 488-8318 | 450 W Sunwest Drive Lot 143 | Casa Grande | AZ | 85122 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Waukegan Power Station Waukegan, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Schwingbeck | Neil | | 1979 - 1998 | Yes | (847) 426-4078 | 1138 Gail Lane | Sleepy Hollow | IL | 60118 |
| Stimac | Charles | | 1970 - 1990 | Yes | (815) 744-2324 | 306 Cedar Lane | Shorewood | IL | 60431 |
| Syreini | David | | 1980 - | Yes | (906) 932-4988 | PO Box 123 | Ramsay | MI | 49959 |
| Ziemann | Thomas | | - | Yes | (815) 941-1013 | 994 Birchwood | Morris | IL | 60450 |

Jobsite: Wedron Silica Sand Wederon, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Almeda | Trini | | 1966 - 1992 | Yes | (815) 667-5048 | PO Box 123 | Utica | IL | 61373 |
| Maltas | Dale | | 1967 - 1967 | Yes | (815) 795-4050 | 665 Clark St - Apt 1 | Marseilles | IL | 61341-1333 |

Jobsite: Alco Wellwood, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Mahone | Marie | | 1981 - 1983 | Yes | (314) 385-8575 | 5552 Herbert Street | St Louis | MO | 63120 |

Jobsite: Johnson & Johnson Personal Products Welmington, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Aichele | John | | 1980 - 1980 | Yes | (815) 634-2426 | 1725 Rollin Lane | Coal City | IL | 60416 |
| McGlade | Arthur | | 1968 - 1969 | Yes | (352) 527-3828 | 5537 W Hunters Ridge Circle | Lecanto | FL | 34461 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Johnson & Johnson Personal Products Welmington, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Taras | Andy | | 1980 - 1980 | Yes | (520) 319-6170 | P O Box 1541 | Green Valley | AZ | 85622 |

Jobsite: A & K Midwest Insulation W. Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bruner | Freddie | | 1994 - 1994 | Yes | (815) 476-6705 | PO Box 354 | Wilmington | IL | 60481 |

Jobsite: General Mills West Chicago, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Clark | Arthur | | | Yes | (219) 838-5654 | 916 N Glenwood | Griffith | IN | 46319 |
| Doyle | John | | 1965 - 1967 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Janes | Rudolph | | 1989 - 1989 | Yes | (815) 272-7570 | PO Box 449 | Manhattan | IL | 60442-0449 |
| Packley | Richard | | 1968 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |
| Smith | Walter | | 1992 - 1993 | Yes | (219) 406-3323 | 237-W CR 475-S | Valparaiso | IN | 46385 |

Jobsite: Westmont Building Projects Westmont, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Drafke | Irvin | | 1967 - 1981 | Yes | (815) 838-6030 | 1316 S. Bianco Villa Dr | Lockport | IL | 60441 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Westville High School Westville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hamer | Robert | | 1953 - 1953 | Yes | (715) 735-9704 | 1146 Todd Street | Marinette | WI | 54143 |

Jobsite: Westville Laundramat Westville, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Grimes | William | | 1970 - 1978 | Yes | (217) 446-6806 | 528 Oakhurst St | Altamonte Springs | FL | 32701-7944 |

Jobsite: Wheaton School District Wheaton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Olah | Albert | | 1979 - 1986 | Yes | (630) 897-0349 | 12 S Grace Street | North Aurora | IL | 60542-1630 |

Jobsite: Joliet 29 Power Plant Will County, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| White | Robert | | 1976 - 1997 | Yes | (318) 651-8034 | 405 Oakland Street | West Monroe | LA | 71291 |

Jobsite: Body by Fisher Willow Springs, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bunting | Herschel | | - | Yes | (309) 828-8267 | 2025 E Lincoln Street # 2214 | Bloomingt on | IL | 61701 |
| Gaddy | Clifford | | 1957 - 1959 | Yes | (815) 258-9809 | 2201 A Beechwood Drive | Joliet | IL | 60432 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Body by Fisher Willow Springs, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McKee | James | | 1966 - 1996 | Yes | (309) 647-7793 | 1313 E Chestnut Street | Canton | IL | 61520 |
| Rasmussen | Harold | | 1963 - 1997 | Yes | (815) 436-7289 | 808 Bailey Drive | Joliet | IL | 60431 |
| Richards | Aloysius | | 1949 - 1987 | Yes | (815) 838-5402 | 16228 163rd Street | Lockport | IL | 60441 |
| Zielinski | Edward | | 1965 - 1972 | Yes | (708) 687-8776 | 6127 Brookwood Drive | Oak Forest | IL | 60452 |

Jobsite: Brieser Construction Wilmington, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Conte | Anthony | | 1960 - 1995 | Yes | (815) 729-9279 | 902 Winthrop Avenue | Joliet | IL | 60436 |
| Grieff | Dale | | 1988 - 1963 | Yes | (815) 237-8429 | 340 Oak #427 | S Wilmington | IL | 60474 |

Jobsite: McGraw Construction Arsenal Wilmington, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Janes | Rudolph | | 1973 - 1974 | Yes | (815) 272-7570 | PO Box 449 | Manhattan | IL | 60442-0449 |
| Norberg | Howard | | 1952 - 1952 | Yes | (815) 725-1804 | 235 W Haines Avenue | New Lenox | IL | 60451 |
| Packley | Richard | | 1980 - | Yes | (815) 725-1944 | 924 Gael Drive | Joliet | IL | 60435 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Mobil Refinery Wilmington, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Logothetis | George | | 1976 - 1981 | Yes | (309) 453-9060 | 1444 Summit Drive | Pekin | IL | 61554 |
| Martin | Bennie | | | Yes | (815) 741-2579 | 1108 Ranchwood Drive | Shorewood | IL | 60431 |

Jobsite: Personnal Products Wilmington, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Alexander | Linda | | 1974 - 2000 | Yes | (815) 727-8662 | 519 Gardner St. | Joliet | IL | 60432 |

Jobsite: Phillip Carey Wilmington, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Robertson | Neil | | 1961 - 1963 | Yes | (815) 458-2507 | 22957 Smiley Rd | Wilmington | IL | 60481 |

Jobsite: Uniroyal Ammo Wilmington, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jones | Carolyn | | 1969 - 1972 | Yes | (601) 582-5411 | 59 Bennie Burkett Road | Petal | MS | 39465 |

Jobsite: Wilmington School Wilmington, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Scrogham | Donald | | 1962 - 1963 | Yes | (870) 422-2195 | 303 W Robin Trail | Lead Hill | AR | 72644-9574 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Winnetka Power Station Winnetka, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Friel | William | | 1958 - 1959 | Yes | (708) 867-9259 | 7520 Gunnison | Harwood Heights | IL | 60706-3455 |
| Zaccanti | Randall | | 1958 - | Yes | (715) 582-4293 | 404 4th Avenue N | Onalaska | WI | 54650 |
| Zaccanti | Randall | | 1965 - 1968 | Yes | (715) 582-4293 | 404 4th Avenue N | Onalaska | WI | 54650 |

Jobsite: Amoco Oil Company Wood River, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Tirado | Jose | | 1985 - 1993 | Yes | (219) 884-1757 | 5144 Madison | Gary | IN | 46408 |

Jobsite: Clark Oil Refinery Wood River, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Fadler | Donald | | 1970 - 1980 | Yes | (618) 785-2729 | RR 9014 Randolph County Line Road | Marissa | IL | 62257 |
| Matteson | David | | 1981 - 1981 | Yes | (815) 942-5723 | 1110 East Pine Bluff Road | Morris | IL | 60450 |

Jobsite: Nooter Construction Wood River, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Allen | Terry | | 1989 - 1989 | Yes | (219) 322-3091 | 4771 W 275 S | Morocco | IN | 47963 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Shell Refinery Wood River, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Counts | Junior | | 1978 - 2001 | Yes | (573) 299-9945 | 21594 Maries Road 444 | Vichy | MO | 65580-8260 |
| Fadler | Donald | | 1967 - 1967 | Yes | (618) 785-2729 | RR 9014 Randolph County Line Road | Marissa | IL | 62257 |
| Fadler | Donald | | 1971 - 1998 | Yes | (618) 785-2729 | RR 9014 Randolph County Line Road | Marissa | IL | 62257 |
| Fox | Walter | | 1953 - 1953 | Yes | (309) 266-5543 | 1610 Fondenwhite Road | Lebanon | PA | 17042 |
| Grothe | Jack | | 1959 - 1995 | Yes | (618) 345-6180 | 97 Deer Chase Woodland Trail | Collinsville | IL | 62234 |
| Grothe | Jack | | 1983 - 1993 | Yes | (618) 345-6180 | 97 Deer Chase Woodland Trail | Collinsville | IL | 62234 |
| Hamann | Kenneth | | 1947 - 1982 | Yes | (309) 699-6144 | 2107 Bloomington Road | East Peoria | IL | 61611 |
| Hamann | Kenneth | | 1954 - 1955 | Yes | (309) 699-6144 | 2107 Bloomington Road | East Peoria | IL | 61611 |
| Hamann | Kenneth | | 1969 - 1969 | Yes | (309) 699-6144 | 2107 Bloomington Road | East Peoria | IL | 61611 |
| Henna | Raymond | | 1971 - 1971 | Yes | (618) 427-3250 | RR 2 Box 166 | Brownstown | IL | 62418-9675 |
| Kinser | Larry | | 1990 - 1994 | Yes | (321) 363-7477 | 2005 S Magnolia Avenue | Sanford | FL | 32771 |
| Mundle | Richard | | 1984 - 1987 | Yes | (314) 754-5623 | 13682 HWY T | New London | MO | 63459 |
| Phillips | George | | 1966 - 1992 | Yes | (309) 342-0996 | 2021 Knox Road 280 E | Galesburg | IL | 61401-8632 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Shell Refinery Wood River, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Pickerill | William | | 1965 - 1#88 | Yes | (618) 635-3804 | RR 1 Box 350 | Bunker Hill | IL | 62014 |
| Rischar | Charles | | 1954 - 1987 | Yes | (217) 224-2648 | 2517 Lind | Quincy | IL | 62301 |
| Snyder | Kenneth | | 1958 - 1991 | Yes | (217) 222-2808 | 2305 S 12 | Quincy | IL | 62301 |
| Snyder | Kenneth | | 1988 - | Yes | (217) 222-2808 | 2305 S 12 | Quincy | IL | 62301 |
| Spangler | James | | 1975 - 1975 | Yes | (608) 788-1260 | 29953 273rd Street | Holcombe | WI | 54745-8711 |
| Thompson | Russell | | 1966 - 1989 | Yes | (618) 376-3176 | P.O. Box 84 | Fieldon | IL | 62031 |

Jobsite: Wood River Power Station Alton, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Junk | William | | | Yes | (920) 793-2722 | 212 Jessie Street | Two Rivers | WI | 54241 |

Jobsite: Wood River Power Station Wood River, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cvetan | Steve | | 1973 - 1973 | Yes | (815) 875-1126 | 668 Downey Drive | Princeton | IL | 61356 |
| Harper | Lawrence | | 1969 - 1997 | Yes | (618) 538-7637 | 2819 Ibms Station Road | Millstadt | IL | 62260 |
| Kacmar | Joseph | | 1944 - 1991 | Yes | (217) 759-7656 | 441 Park Avenue - Apt. A | Lebanon | TN | 37087-3630 |
| Kendall | Hubert | | 1982 - 1984 | Yes | (812) 936-4371 | 6871-W CR 175-S | French Lick | IN | 47432 |
| Lippert | Charles | | 1954 - 1985 | Yes | (217) 446-8769 | 426 Avenue F | Danville | IL | 61832 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Wood River Power Station Wood River, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Marret | John | | 1950 - 1996 | Yes | NOT APPLICABLE | 125 Hagan Drive | Grand River | KY | 42045 |
| Mundle | Richard | | - 1990 | Yes | (314) 754-5623 | 13682 HWY T | New London | MO | 63459 |
| Pickerill | William | | 1965 - 1988 | Yes | (618) 635-3804 | RR 1 Box 350 | Bunker Hill | IL | 62014 |
| Tonarelli | Russell | | 1972 - 1978 | Yes | (815) 882-2175 | 9145 North 350 Avenue | McNabb | IL | 61335 |

Jobsite: Wood River Refinery Wood River, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Grothe | Jack | | 1983 - 1994 | Yes | (618) 345-6180 | 97 Deer Chase Woodland Trail | Collinsville | IL | 62234 |
| Harretos | Harry | | 1970 - 1985 | Yes | (219) 838-7261 | 1049 N Broad Street | Griffith | IN | 46319 |
| Morse | James | | 1963 - | Yes | (217) 382-4097 | PO Box 465 | Martinsville | IL | 62442 |
| Pickerill | William | | 1959 - 1931 | Yes | (618) 635-3804 | RR 1 Box 350 | Bunker Hill | IL | 62014 |
| Sheets | Gerrold | | 1970 - 1995 | Yes | (219) 242-5279 | 325 South 350 West | Valparaiso | IN | 46385 |
| Van Drunen | Robert | | - | Yes | (574) 896-5879 | 4280 S 350 W | North Judson | IN | 46366 |

Jobsite: Borden Woodstock, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bilbrey | John | | 1966 - 1996 | Yes | (217) 486-5311 | 532 4th Street | Illiopolis | IL | 62539 |
| Kostal | Michael | | 1964 - 1964 | Yes | (231) 813-4398 | 5273 W Tyler Road | Hart | MI | 49420 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Automatic Electric Northlake, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Borlee | Joseph | | 1959 - 1960 | Yes | (920) 819-9192 | E 5494 County Road S | Algoma | WI | 54201 |

Jobsite: Automatic Electric Worthlake, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hanek | Blaine | | - | Yes | (608) 271-6264 | 6113 Raymond Road | Madison | WI | 53711 |

Jobsite: Zion Nuclear Power Station Zion, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Anderson | Gerald | | 1979 - 1979 | Yes | (219) 934-0290 | 10017 Wildwood Lane | Highland | IN | 46322 |
| Ayres | Larry | | 1979 - 1980 | Yes | (815) 485-0663 | 1826 Foxwood Drive | New Lenox | IL | 60451 |
| Bergstrom | Lester | | 1969 - 1973 | Yes | (928) 859-3418 | 1410 Old Pine Bluff Rd | Morris | IL | 60450 |
| Born | Roger | | 1970 - 1971 | Yes | (614) 626-4648 | 204 Kingsmeadow Ln. | Blacklick | OH | 43004 |
| Brattoli | John | | 1971 - 1973 | Yes | (760) 202-0504 | 7703 Wheeler Drive | Orland Park | IL | 60462 |
| Carlson | Fred | | 1970 - 1972 | Yes | (815) 874-8146 | 5000 Blackhawk Road | Rockford | IL | 61109 |
| Casey | William | | 1971 - 1972 | Yes | (352) 522-0141 | 2207 W. Tacoma Dr. | Citrus Springs | FL | 34434 |
| Cory | Bryan | | 1995 - 1996 | Yes | (262) 567-6088 | 527 W Glenview Avenue | Oconomowoc | WI | 53066 |
| Damiani | Edward | | 1971 - 1980 | Yes | (708) 218-7195 | 909 Meadow Ridge Lane | New Lenox | IL | 60451 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Zion Nuclear Power Station Zion, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Doyle | John | | 1975 - 1991 | Yes | (708) 822-5028 | 5144 W 107th Street | Oak Lawn | IL | 60453 |
| Farrell | William | | 1994 - 1994 | Yes | (708) 301-0773 | 14722 S Heathcliff Rd. | Homer Glen | IL | 60491 |
| Gettings | James | | 1980 - 1983 | Yes | (773) 675-5092 | 7638 South Carpenter | Chicago | IL | 60620 |
| Green | John | | | Yes | (630) 968-1381 | 7050 Brighton | Woodridge | IL | 60517 |
| Grossmeyer | Clarence | | 1970 - 1972 | Yes | | 3601 S 147th Street Apt 214 | New Berlin | WI | 53151 |
| Hathaway | Allen | | 1983 - 1983 | Yes | (630) 964-5368 | 8 S 165 Washington Street | Darien | IL | 60561 |
| Heflin | Walter | | 1970 - 1971 | Yes | (262) 652-2220 | 504 43rd Street | Kenosha | WI | 53140 |
| Hilligoss | Larry | | 1970 - 1982 | Yes | (630) 893-1184 | 22 W 718 Broker Road | Medinah | IL | 60157 |
| Holzinger | Dieter | | | Yes | (815) 237-2895 | 113 S. Railroad Street #2 | Gardner | IL | 60424-7004 |
| Hull | David | | 1966 - 1975 | Yes | (708) 335-2854 | 16762 Trapet | Hazel Crest | IL | 60429-1316 |
| Kalinowski | Clifford | | 1971 - 1974 | Yes | (262) 363-4668 | S87W275 Hidden Lake | Mukwonago | WI | 53149 |
| Kennedy | Everett | | 1971 - 1971 | Yes | (815) 433-2101 | 1570 N. 30th Rd - Unit 10 | Ottawa | IL | 61350-9664 |
| Kindernay | Robert | | 1978 - 1997 | Yes | (574) 772-4016 | 6480 E. Ayres Drive | Knox | IN | 46534 |
| Krik | Charles | | 1970 - 2001 | Yes | (815) 458-0425 | 405 W. 3rd St. | Braidwood | IL | 60408 |
| Kruse | James | | - | Yes | (414) 235-0625 | 9404 Caddy Lane | Caledonia | WI | 53108-9671 |
| Locke | Richard | | 1977 - 1993 | Yes | | 3413 Harvey | Park City | IL | 60085 |
| Lopez | Manuel | | 1972 - 1972 | Yes | (815) 722-2830 | 560 Clay Street | Joliet | IL | 60432 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Zion Nuclear Power Station Zion, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Magnant | Robert | | 1973 - 1974 | Yes | (219) 374-5364 | 6800 W 141st Avenue | Cedar Lake | IN | 46303 |
| McTee | James | | 1995 - 1995 | Yes | (815) 741-2533 | 207 Inwood Dr | Joliet | IL | 60435 |
| Meyer | Charles | | 1960 - 1990 | Yes | (715) 745-6738 | W 4487 Nabor Rd | Cecil | WI | 54111-9252 |
| Onsgard | Michael | | 1988 - 1989 | Yes | (305) 852-4898 | 155 Canal Street | Tavernier | FL | 33070 |
| Osterman | James | | 1984 - 1985 | Yes | (219) 865-3143 | 2542 Red Oak Drive | Dyer | IN | 46311 |
| Pipke | Richard | | 1959 - 1981 | Yes | (414) 422-1427 | S 70 W 15232 Honeysuckle Cir | Muskego | WI | 53150-7942 |
| Poe | Larry | | | No | 219-762-5352 | | | | |
| Rasmussen | Harold | | 1990 - 1993 | Yes | (815) 436-7289 | 808 Bailey Drive | Joliet | IL | 60431 |
| Reed | Francis | | 1967 - 1999 | Yes | (812) 533-1890 | PO Box 41 | West Terre Haute | IN | 47885-0041 |
| Reimann | Erhard | | 1970 - 1972 | Yes | (262) 886-2912 | 229 Globe Heights Drive | Racine | WI | 53406 |
| Repischak | Joseph | | | Yes | (414) 543-2097 | 3526 S 83rd Street | Milwaukee | WI | 53220 |
| Rome | Douglas | | 1972 - 1980 | Yes | (630) 365-2204 | 4N 576 Chateaugay Lane | Elburn | IL | 60119 |
| Ruder | William | | 1983 - 1984 | Yes | (219) 759-4067 | 789 W 50 N | Valparaiso | IN | 46383 |
| Scheve | Jean | | 1980 - 1981 | Yes | (847) 872-2011 | 2207 Joanna Avenue | Zion | IL | 60009 |
| Schubring | Edward | | 1970 - 1970 | Yes | (630) 289-6075 | 411 N 6th Street # 1528 | Emery | SD | 57332 |
| Schwingbeck | Neil | | 1979 - 1983 | Yes | (847) 426-4078 | 1138 Gail Lane | Sleepy Hollow | IL | 60118 |
| Short | Elex | | 1960 - 1980 | Yes | (815) 723-2176 | 406 Pico Street | Joliet | IL | 60436 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Zion Nuclear Power Station Zion, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Stoneburner | Jerry | | 1966 - 1987 | Yes | (309) 347-5500 | 1404 Heilman Street | Pekin | IL | 61554-5508 |
| Sullivan | Patrick | | | Yes | (219) 221-0399 | 18050 S Tamiami Trail Lot 67 | Fort Myers | FL | 33908 |
| Valenick | Patrick | | 1970 - 1970 | Yes | (920) 262-0164 | 147 Serenity Oak Terrace | Water Town | WI | 53098 |
| Vilt | Donald | | 1992 - 1995 | Yes | (815) 634-2674 | 3120 S Berta Road | Braceville | IL | 60407 |
| Wright | Deon | | 1974 - 1975 | Yes | (910) 295-3784 | 2043 Linden Road | Aberdeen | NC | 28315 |
| Ziemann | Thomas | | - | Yes | (815) 941-1013 | 994 Birchwood | Morris | IL | 60450 |

Jobsite: Eco Chemical Adell, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ewig | Frank | | 1991 - 1993 | Yes | (920) 458-4576 | 17050 SE 76th Creekside Circle | The Villages | FL | 32162-5301 |

Jobsite: Algoma Door Plant Algoma, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jorgenson | Helen | Kaylo block | 1950-1967 | Yes | | | | | |
| Jorgenson | Helen | Kaylo block insulation | 1950's and 1960's | No | | | | | |
| Jorgenson | John | Kaylo block insulation | 1950's and 1960's | Yes | (920) 487-3352 | N 7040 State Hwy 42 | Algoma | WI | 54201 |
| Jorgenson | John | Kaylo, Wildrock | 1950-67 | Yes | (920) 487-3352 | N 7040 State Hwy 42 | Algoma | WI | 54201 |
| Krueger | Glenn | | | Yes | (920) 785-3022 | 7704 County X | Forestville | WI | 54213 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Algoma Door Plant Algoma, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Krueger | Glenn | Westinghouse products | | Yes | (920) 785-3022 | 7704 County X | Forestvill e | WI | 54213 |

Jobsite: Algoma Hardwood Algoma, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dart | Leon | | 1962 - 1962 | Yes | (920) 487-2814 | 45 Villa Heights Ct | Algoma | WI | 54201-1462 |
| Kostka | William | | 1953 - | Yes | (920) 487-3854 | 311 Mill Street | Algoma | WI | 54201-1623 |
| Kostka | William | | 1953 - 1972 | Yes | (920) 487-3854 | 311 Mill Street | Algoma | WI | 54201-1623 |
| Kostka | William | | 1953 - 1997 | Yes | (920) 487-3854 | 311 Mill Street | Algoma | WI | 54201-1623 |
| Slana | Patricai | | 1968 - 1979 | Yes | (920) 467-0466 | 467 River Oaks | Shaboyga n Falls | WI | 53085 |
| Wicke | Joe | | 1955 - 1972 | Yes | (262) 786-5808 | 12607 W Park Avenue | New Berlin | WI | 53151 |

Jobsite: Champion Paper Algoma, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Berger | Thomas | | 1965 - 1973 | Yes | (920) 487-5330 | N 8891 Highway D | Algoma | WI | 54201 |
| Jorgenson | John | | 1950 - 1991 | Yes | (920) 487-3352 | N 7040 State Hwy 42 | Algoma | WI | 54201 |

Jobsite: US Plywood Algoma, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Berger | Thomas | | 1965 - 1973 | Yes | (920) 487-5330 | N 8891 Highway D | Algoma | WI | 54201 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: US Plywood Algoma, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jorgenson | John | | 1950 - 1991 | Yes | (920) 487-3352 | N 7040 State Hwy 42 | Algoma | WI | 54201 |
| Kostka | William | | 1953 - 1972 | Yes | (920) 487-3854 | 311 Mill Street | Algoma | WI | 54201-1623 |
| Krueger | Glenn | | - | Yes | (920) 785-3022 | 7704 County X | Forestville | WI | 54213 |
| Schley | Daniel | | 1961 - 1976 | Yes | (920) 856-6707 | 241 Pleasnat View | Forestville | WI | 54213 |

Jobsite: Alma Power Station Alma, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Andrews | Larry | | 1978 - 1978 | Yes | (715) 832-5706 | 808 E Lowes Creek Road | Eau Claire | WI | 54701-7458 |
| Barthuly | Herbert | | | Yes | (920) 921-3507 | 714 Thomas Street | Fond Du Lac | WI | 54935 |
| Bond | Joseph | | 1954 - 1988 | Yes | (608) 781-8745 | W 5059 Keil Coulee Road | La Crosse | WI | 54601 |
| Bullock | James | | 1961 - 1995 | Yes | (765) 665-3250 | PO Box 1373 | Dana | IN | 47847 |
| Caylor | Johnny | | 1953 - 1996 | Yes | (608) 685-3805 | PO Box 271 | Alma | WI | 54610 |
| Dennis | Stephen | | 1970 - 1980 | Yes | (715) 287-3254 | S2555 County Road W | Eleva | WI | 54738 |
| Gralla | Raymond | | 1982 - 1997 | Yes | (715) 630-5173 | 2001 Riverview Avenue Lot 26 | Stevens Point | WI | 54481 |
| Gutsch | Frederick | | 1956 - 1984 | Yes | (715) 832-8771 | 3324 Curvuc Road | Eau Claire | WI | 54703 |
| Hurin | Eugene | | 1955 - 1959 | Yes | (608) 685-3317 | S1584 State Road 35 | Alma | WI | 54610 |
| Hurin | Eugene | | 1984 - 1987 | Yes | (608) 685-3317 | S1584 State Road 35 | Alma | WI | 54610 |
| Kelly | Daryl | | 1977 - 1981 | Yes | (715) 289-4588 | 4858 250th Street | Cadott | WI | 54727 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Alma Power Station Alma, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kunferman | Henry | | 1955 - 1964 | Yes | (715) 834-9300 | 2507 John Street | Eau Claire | WI | 54701 |
| Lelko | Leonard | | 1977 - 1978 | Yes | (715) 447-8778 | 615 N. 5th Ave. | Gilman | WI | 54433-9224 |
| Lindstedt | George | Georgia products, Kalite | | Yes | (715) 537-5124 | 1245 Woodland Avenue | Barron | WI | 54812 |
| Lindstedt | George | | | Yes | (715) 537-5124 | 1245 Woodland Avenue | Barron | WI | 54812 |
| Lindstedt | George | Westinghouse products | | Yes | (715) 537-5124 | 1245 Woodland Avenue | Barron | WI | 54812 |
| Mrdutt | Norman | Westinghouse products | | Yes | (715) 235-5451 | N7469 540th Street | Menomonie | WI | 54751 |
| Nedland | Thomas | | 1950 - 1991 | Yes | (608) 637-2019 | 1002 Western Ave | Viroqua | WI | 54665-1068 |
| Olsen | Charles | | 1959 - 1977 | Yes | (715) 832-4096 | 54905 SR 37 | Eau Claire | WI | 54701 |
| Pieper | Donald | | 1975 - 1975 | Yes | (608) 781-2284 | 2050 S 32nd Street | La Crosse | WI | 54601 |
| Rehberg | Larry | | 1967 - 1968 | Yes | (715) 835-5762 | 6533 Surrey Lane | Altoona | WI | 54720 |
| Roggeman | Kenneth | | 1969 - 1996 | Yes | (414) 281-4414 | 1521 W Vogel Avenue | Milwaukee | WI | 53221 |
| Seim | Ole | | 1996 - 1998 | Yes | | 4943 County Road S | Boscobel | WI | 53805 |
| Stefanski | Gerald | | 1971 - 2008 | Yes | (715) 764-1051 | 1064  22 3/4 Street | Chetek | WI | 54728 |
| Stram | Kenneth | | 1965 - 1988 | Yes | (608) 326-4373 | 910 N Michigan Street | Prairie Du Chien | WI | 53821 |
| Van Vleet | James | | 1972 - 1980 | Yes | (715) 926-5112 | S542 State Road 88 | Mondovi | WI | 54755 |
| Vance | James | | 1956 - 1990 | Yes | (715) 720-1712 | 18628  53rd Avenue | Chippewa Falls | WI | 54729 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Northwestern Railroad Altona, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bresina | Thomas | | 1961 - 1964 | Yes | (715) 835-8434 | 2412 Hayden Avenue | Altoona | WI | 54720 |

Jobsite: Fabri Tek Amery, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Archambault | Ronald | | 1968 - 1969 | Yes | (920) 734-2567 | 908 Convenant Lane | Appleton | WI | 54915 |

Jobsite: Appleton Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hurin | Eugene | | 1967 - 1985 | Yes | (608) 685-3317 | S1584 State Road 35 | Alma | WI | 54610 |
| Karweik | Herbert | | 1962 - 1981 | Yes | (414) 421-8213 | 3660 S Loretta Lane | New Berlin | WI | 53151 |
| Melzer | Daniel | | - | Yes | (920) 867-4903 | N7115 33rd Drive | Fremont | WI | 54940 |
| Rutkowski | Harold | | 1957 - 1963 | Yes | (715) 341-1724 | 2399 S County Road | Custer | WI | 54423 |

Jobsite: Appleton Hospital Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Van Handel | Arnold | | | Yes | (414) 734-8381 | 1609 W Cloverdale Drive | Appleton | WI | 54914 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Appleton Medical Center Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Allen | Gary | | 1987 - 1988 | Yes | (920) 468-6954 | 2170 Cumberland Drive | Green Bay | WI | 54311 |
| Brennan | Stephen | | 1976 - 1976 | Yes | (920) 339-0034 | 833 Windsong Way | De Pere | WI | 54115-9076 |
| De Coster | Norbert | | 1965 - 1968 | Yes | (920) 788-3633 | 900 W Main Street #D | Little Chute | WI | 54140 |
| Drews | Robert | | 1988 - 1988 | Yes | (262) 667-4972 | N1133 Highway W | Fremont | WI | 54940 |
| Fischer | Walter | | 1971 - 1979 | Yes | (414) 733-5771 | 1410 N. Leona St | Appleton | WI | 54911-4234 |
| Flynn | Robert | | 1949 - 1991 | Yes | (920) 766-4737 | 229 Margaret Street | Kaukauna | WI | 54130 |
| Krause | Clarence | | - | Yes | (414) 757-5420 | W6544 Lilac Lane | Greenville | WI | 54942 |
| Le Clair | David | | 1965 - 1982 | Yes | (414) 788-5153 | 431 Bonnie Lane | Combine d Locks | WI | 54113 |
| Perkins | Jarvis | | 1968 - 1973 | Yes | (920) 757-6211 | W6726 Cheryl Court | Greenville | WI | 54942 |
| Pfefferle | Thomas | | 1977 - 1997 | Yes | (920) 759-1084 | N3893 Vanden Bosch Road | Kaukauna | WI | 54130 |
| Schmidt | Robert | | 1968 - 1983 | Yes | (920) 733-3188 | 3330 N Morrison | Appleton | WI | 54911 |
| Schultz | Clifford | | 1962 - 1966 | Yes | (920) 733-6781 | N9639 Mary Drive | Appleton | WI | 54915 |
| Schulze | Ronald | | 1962 - 2000 | Yes | (920) 733-6397 | W6941 Fire Lane #4 | Menasha | WI | 54952 |
| Stumpf | Joseph | | 1967 - 1968 | Yes | (262) 989-1434 | W5557 Manitowoc Road | Menasha | WI | 54952-9731 |
| Teesch | Lawrence | | 1967 - 1991 | Yes | (920) 758-2366 | 5822 Teesch Lane | Valders | WI | 54245 |
| Tellock | Marvin | | 1954 - 1955 | Yes | (414) 231-0657 | 675 Jefferson Street | Oshkosh | WI | 54901 |
| Tellock | Ralph | | 1957 - 1957 | Yes | (920) 734-9124 | 1035 Timmers Lane | Appleton | WI | 54914 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Appleton Medical Center Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Tellock | Ralph | | 1958 - 1959 | Yes | (920) 734-9124 | 1035 Timmers Lane | Appleton | WI | 54914 |

Jobsite: Appleton Memorial Hospital Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Arts | Peter | | 1967 - 1967 | Yes | (920) 788-4608 | 629 Van Buren Street | Little Chute | WI | 54140 |
| Jenson | Reuben | | 1957 - 1958 | Yes | (715) 258-2970 | N4455 Highway 49 | Waupaca | WI | 54981 |
| Tellock | Marvin | | - | Yes | (414) 231-0657 | 675 Jefferson Street | Oshkosh | WI | 54901 |
| Thiede | Earl | | 1967 - 1968 | Yes | (727) 347-7277 | 8781 43rd Avenue North | St Petersburg | FL | 33709 |

Jobsite: Appleton Paper Mill Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Austin | Francis | | 1957 - 1993 | Yes | (715) 387-0547 | 808 S Peach Avenue | Marshfield | WI | 54449 |
| Bartelme | Glenn | | 1979 - 1980 | Yes | (920) 682-1253 | 3730 Schroeder Drive | Manitowoc | WI | 54220 |
| Bazile | John | | 1959 - 1962 | Yes | (715) 754-2030 | E 4131 Bazile Lane | Tigerton | WI | 54486 |
| Bazile | Joseph | | 1970 - 1995 | Yes | (920) 596-3154 | E5516 Stoney Ridge Road | Manawa | WI | 54949 |
| Bazile | Joseph | | 1978 - 1991 | Yes | (920) 596-3154 | E5516 Stoney Ridge Road | Manawa | WI | 54949 |
| Bechteler | Frederick | | 1968 - 1996 | Yes | (414) 258-6772 | 11101 W Potter Road | Wauwatosa | WI | 53226-3426 |
| Boushley | Laurim | | 1967 - 1974 | Yes | (920) 739-8164 | 138 N Bennett Street | Appleton | WI | 54914-3821 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Appleton Paper Mill Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Budwick | Robert | | - | Yes | (262) 652-5165 | 6415 60 Avenue | Kenosha | WI | 53142 |
| Burlo | Richard | | 1966 - 1991 | Yes | | 10632 County Road D | Luxemburg | WI | 54217 |
| Caylor | Johnny | | 1953 - 1996 | Yes | (608) 685-3805 | PO Box 271 | Alma | WI | 54610 |
| Choudoir | Roland | | 1935 - 1979 | Yes | (414) 734-7953 | 19 Garden Court | Appleton | WI | 54915 |
| Cole | Michael | | 1956 - 1998 | Yes | (920) 434-1134 | 2569 Shade Tree Lane | Green Bay | WI | 54313 |
| De Coster | Norbert | | 1950 - 1980 | Yes | (920) 788-3633 | 900 W Main Street #D | Little Chute | WI | 54140 |
| Dennis | Stephen | | 1966 - 2000 | Yes | (715) 287-3254 | S2555 County Road W | Eleva | WI | 54738 |
| Dooman | Ronald | | 1955 - 1989 | Yes | (608) 755-0638 | 4416 Skyview Drive | Janesville | WI | 53546-3305 |
| Duley | James | | 1955 - 1989 | Yes | (920) 921-7875 | W4935 Mariearl Lane | Fond Du Lac | WI | 54935 |
| Evers | Orville | | 1969 - 1970 | Yes | (920) 740-0057 | N3506 County Road N | Appleton | WI | 54913-9238 |
| Fay | Glen | | 1978 - 2000 | Yes | (920) 662-0120 | 2491 Turnbury Road | Green Bay | WI | 54313-9553 |
| Free | Harlan | | 1956 - 1978 | Yes | (920) 684-5485 | 1810 Menasha Avenue | Manitowoc | WI | 54220-1739 |
| Gallagher | Robert | | 1956 - 1996 | Yes | (608) 365-1671 | 2224 E Huebbe Parkway | Beloit | WI | 53511-1817 |
| Gaunt | Loran | | 1964 - 1995 | Yes | (414) 647-2495 | 5746 N 42nd Street | Milwaukee | WI | 53209 |
| Grissman | Donald | | 1950 - 1988 | Yes | (920) 989-1975 | N6775 Highway 55 | Menasha | WI | 54952 |
| Grissman | Donald | | 1960 - 1996 | Yes | (920) 989-1975 | N6775 Highway 55 | Menasha | WI | 54952 |
| Grissman | Donald | | 1962 - 1996 | Yes | (920) 989-1975 | N6775 Highway 55 | Menasha | WI | 54952 |
| Grosskreutz | Charles | | 1966 - 1989 | Yes | (414) 467-3141 | W332 Twinkle Lane | Sheboygan Falls | WI | 53085 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Appleton Paper Mill Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Haka | Ronald | | 1959 - 1996 | Yes | (715) 677-4299 | 1966 County Road T | Amherst Junction | WI | 54407 |
| Hegna | Alvin | | 1949 - 1963 | Yes | | 3150 Fordham Drive | Prescott | AZ | 85301 |
| Jenson | Reuben | | 1965 - 1965 | Yes | (715) 258-2970 | N4455 Highway 49 | Waupaca | WI | 54981 |
| Johnson | Donald | | 1970 - 1986 | Yes | (920) 737-3829 | 2912 W Glen Park Drive | Appleton | WI | 54914 |
| Johnson | Henry | | 1966 - 1996 | Yes | (309) 686-8181 | 1638 Park Avenue | Peoria | IL | 61604-4432 |
| Jorgensen | Halvor | | 1956 - 1978 | Yes | (920) 733-2525 | 521 S Arlington Street | Appleton | WI | 54915 |
| Junk | William | | 1969 - 1997 | Yes | (920) 793-2722 | 212 Jessie Street | Two Rivers | WI | 54241 |
| Kadow | R. Roger | | 1968 - 2001 | Yes | (920) 684-4735 | 1033 S 20th Street | Manitowoc | WI | 54220 |
| Karl | Joseph | | 1960 - 1960 | Yes | (920) 648-5233 | W7222 Weber Rd | Lake Mills | WI | 53551 |
| Koenigs | Wilbur | | - | Yes | (262) 922-9677 | 155 Rees Street | Fond Du Lac | WI | 54935 |
| Krause | Clarence | | 1956 - 1986 | Yes | (414) 757-5420 | W6544 Lilac Lane | Greenville | WI | 54942 |
| Krause | Clarence | | 1980 - | Yes | (414) 757-5420 | W6544 Lilac Lane | Greenville | WI | 54942 |
| Krause | Philip | | 1960 - 1996 | Yes | (715) 536-8128 | 713 Tee Lane | Merrill | WI | 54452-3430 |
| Krueger | Lee | | 1966 - 1994 | Yes | (920) 434-2686 | 2842 Northwood Road | Suamico | WI | 54313 |
| McHugh | Norbert | | 1938 - 1989 | Yes | (920) 734-4901 | 625 E Coolidge Avenue | Appleton | WI | 54915-1971 |
| Melzer | Daniel | | - | Yes | (920) 867-4903 | N7115 33rd Drive | Fremont | WI | 54940 |
| Miller | James | | 1968 - 1975 | Yes | (715) 359-8479 | 6109 Randy Jay Street | Schofield | WI | 54476 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Appleton Paper Mill Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Newby | Daniel | | 1966 - 1996 | Yes | (715) 341-3108 | 1005 Meehan Drive | Plover | WI | 54467-9530 |
| Nushart | Clifford | | 1975 - 1994 | Yes | (920) 532-4414 | 1762 Hill Road | Greenleaf | WI | 54126 |
| Olson | Robert | | 1958 - 1980 | Yes | (920) 468-8087 | 1613 Louise Street | Green Bay | WI | 54302 |
| Peotter | Raymond | | 1955 - 1989 | Yes | (715) 677-3227 | N11316 County Trunk P Route 1 | Iola | WI | 54945 |
| Perkins | Jarvis | | 1966 - 1969 | Yes | (920) 757-6211 | W6726 Cheryl Court | Greenville | WI | 54942 |
| Recker | Carl | | 1968 - 1972 | Yes | (920) 582-7672 | 6837 Sunset Trail | Winnecon ne | WI | 54986 |
| Roggeman | Kenneth | | 1969 - 1996 | Yes | (414) 281-4414 | 1521 W Vogel Avenue | Milwauke e | WI | 53221 |
| Roggeman | Kenneth | | 1969 - 1999 | Yes | (414) 281-4414 | 1521 W Vogel Avenue | Milwauke e | WI | 53221 |
| Sauer | Adeline | | 1967 - 1983 | Yes | (920) 682-1212 | 1217 S 12th Street | Manitowo c | WI | 54220 |
| Sauer | Robert | GE products | | Yes | (920) 499-8433 | 2930 Sandia Drive | Green Bay | WI | 54304 |
| Sauer | Robert | General Electric Products | | Yes | (920) 499-8433 | 2930 Sandia Drive | Green Bay | WI | 54304 |
| Sauer | Robert | Westinghouse Products | | Yes | (920) 499-8433 | 2930 Sandia Drive | Green Bay | WI | 54304 |
| Sauer | Robert | Westinghouse products | | Yes | (920) 499-8433 | 2930 Sandia Drive | Green Bay | WI | 54304 |
| Schoenecke r | Paul | | 1980 - 1985 | Yes | (715) 358-2785 | 11799 Kobart Road | Minocqua | WI | 54548 |
| Soper | Richard | | 1979 - 1996 | Yes | (715) 824-3755 | 6328 Highway DD | Amherst | WI | 54406 |
| Styles | Wallace | | 1963 - 1995 | Yes | (715) 423-4819 | 1411 23rd Street N # A | Wisconsi n Rapids | WI | 54494 |
| Taylor | Leslie | | 1965 - 1995 | Yes | (336) 270-4291 | 216 Wilkins Road | Haw River | NC | 27258 |
| Theis | James | | 1978 - 1991 | Yes | | 2851 St Anthony Drive | Green Bay | WI | 54311-5847 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Appleton Paper Mill Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Tinsman | Thomas | | 1962 - 1988 | Yes | (920) 759-9309 | 621 Tarragon Drive Apt 6 | Kaukauna | WI | 54130 |
| Tinsman | Thomas | | 1963 - 1990 | Yes | (920) 759-9309 | 621 Tarragon Drive Apt 6 | Kaukauna | WI | 54130 |
| Walbrun | Roger | | 1982 - 1982 | Yes | (920) 739-1453 | 111 S Lee Street | Appleton | WI | 54915 |
| Wynboom | Simon | | 1970 - 1988 | Yes | (920) 788-3250 | 328 Cherry Lane | Little Chute | WI | 54140 |
| Zoerner | Ralph | | 1985 - 1985 | Yes | (920) 960-7422 | 10 N. Pioneer Pkwy. | Fond Du Lac | WI | 54935 |

Jobsite: Appleton Papers, Inc. Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Anderson | Russell | | - | Yes | (414) 232-8986 | 7700 S. 51st. Street, Apt. 134 | Franklin | WI | 53132 |
| Beers | Gerald | | 1965 - 1965 | Yes | (618) 259-6749 | 230 Timber Lane | East Alton | IL | 62024 |
| Schulze | Ronald | | 1962 - 2000 | Yes | (920) 733-6397 | W6941 Fire Lane #4 | Menasha | WI | 54952 |
| Shew | Wayne | | 1962 - 1965 | Yes | (920) 685-0993 | 115 E. River Drive | Omro | WI | 54963 |
| Vohs | Gary | | 1963 - 1994 | Yes | (920) 766-3778 | 401 Foerster Avenue | Kaukauna | WI | 54130 |

Jobsite: Appleton School System Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Arts | Peter | | 1966 - 1966 | Yes | (920) 788-4608 | 629 Van Buren Street | Little Chute | WI | 54140 |
| Brown | Albert | | 1960 - 1975 | Yes | (920) 380-0993 | 2700 E Plank Road Apt 16 | Appleton | WI | 54915-7259 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Appleton School System Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Brown | Albert | | 1960s - 1960s | Yes | (920) 380-0993 | 2700 E Plank Road  Apt 16 | Appleton | WI | 54915-7259 |
| Melzer | Daniel | | 1969 - 1971 | Yes | (920) 867-4903 | N7115 33rd Drive | Fremont | WI | 54940 |
| Peotter | Raymond | | 1955 - 1989 | Yes | (715) 677-3227 | N11316 County Trunk P Route 1 | Iola | WI | 54945 |
| Strancke | Charles | | 1966 - 1967 | Yes | (262) 629-5063 | 4966 Sunset Drive | Kewasku m | WI | 53040 |

Jobsite: Appleton State Bank Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jenson | Reuben | | 1970 - 1970 | Yes | (715) 258-2970 | N4455 Highway 49 | Waupaca | WI | 54981 |

Jobsite: Appleton Wastewater Plant Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Affeldt | Gary | | 1968 - 1979 | Yes | (920) 982-3275 | 317 Bruce | New London | WI | 54961 |
| Johnson | Donald | | 1976 - 1976 | Yes | (920) 737-3829 | 2912 W Glen Park Drive | Appleton | WI | 54914 |

Jobsite: Appleton West High School Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ward | Pat | | | No | (920) 984-3177 | 5566 W Deerview Rd | Townsen d | WI | 54175 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Azco Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Beaudo | Lawrence | | 1993 - | Yes | (906) 864-2996 | W7170 Sobieski Road 8 | Wallace | MI | 49893 |
| Beaudo | Lawrence | | 1994 - 1995 | Yes | (906) 864-2996 | W7170 Sobieski Road 8 | Wallace | MI | 49893 |
| Bushmaker | Gerald | | 1966 - 1967 | Yes | (715) 886-3559 | 145 N Cedar Street # 103 | Nekoosa | WI | 54457 |
| Coenen | Robert | | 1944 - 1982 | Yes | (920) 788-2270 | N3608 County Road E | Appleton | WI | 54915 |
| Cureton | Gerald | | - | Yes | (414) 264-4880 | 3229 Moak St. | Port Huron | MI | 48060 |
| Sauer | Robert | | 1999 - 2000 | Yes | (920) 499-8433 | 2930 Sandia Drive | Green Bay | WI | 54304 |

Jobsite: Bartelt Asbestos & Cork Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Schultz | Clifford | | 1963 - 1963 | Yes | (920) 733-6781 | N9639 Mary Drive | Appleton | WI | 54915 |

Jobsite: Combined Paper Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Buss | Fred | | | No | (920) 733-8189 | 212 E Pershing St | Appleton | WI | 54911 |
| Van Handel | Arnold | | | Yes | (414) 734-8381 | 1609 W Cloverdale Drive | Appleton | WI | 54914 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Consolidated Papers Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Baumgart | Cletus | | 1962 - | Yes | (920) 788-2102 | 103 Homewood Court | Little Chute | WI | 54140 |
| Brozek | Gary | | 1978 - | Yes | (920) 336-9190 | 165 Kenney Street | Green Bay | WI | 54301 |
| Nushart | Clifford | | 1974 - 1974 | Yes | (920) 532-4414 | 1762 Hill Road | Greenleaf | WI | 54126 |
| Rampa | David | | 1982 - 1982 | Yes | (815) 476-5353 | 421 N Water Street | Wilmington | IL | 60481 |
| Recker | Carl | | 1956 - 1961 | Yes | (920) 582-7672 | 6837 Sunset Trail | Winneconne | WI | 54986 |
| Schultz | Clifford | | - | Yes | (920) 733-6781 | N9639 Mary Drive | Appleton | WI | 54915 |
| Steinke | Clifford | | 1954 - 1979 | Yes | (715) 366-7534 | 10294 County D | Almond | WI | 54909 |
| Sturm | Edward | | 1946 - 1986 | Yes | (920) 788-1004 | 501 Johnson Avenue | Little Chute | WI | 54140 |
| Tapio | Hubert | | 1960 - 1961 | Yes | (920) 982-4578 | W 9820 County Road S | New London | WI | 54961 |
| Theis | James | | 1948 - 1991 | Yes | | 2851 St Anthony Drive | Green Bay | WI | 54311-5847 |
| Theis | James | | 1978 - 1978 | Yes | | 2851 St Anthony Drive | Green Bay | WI | 54311-5847 |
| Tierney | Harley | | 1948 - 1982 | Yes | (920) 954-0177 | 715 E Washington Street | Appleton | WI | 54911 |
| Tierney | Harley | | 1951 - 1982 | Yes | (920) 954-0177 | 715 E Washington Street | Appleton | WI | 54911 |

Jobsite: Conway Hotel Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cottrell | Floyd | | - | Yes | (920) 733-4212 | 3419 W Spencer Street | Appleton | WI | 54914 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Elm Tree Bakery Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Vohs | Gary | | 1963 - 1972 | Yes | (920) 766-3778 | 401 Foerster Avenue | Kaukauna | WI | 54130 |

Jobsite: Foremost Foods Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Schultz | Clifford | | - | Yes | (920) 733-6781 | N9639 Mary Drive | Appleton | WI | 54915 |
| Suprise | Kenneth | | | No | (920) 779-6976 | 215 Lakeshore Drive | Horlorville | WI | |

Jobsite: Fox River Boiler Works Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Sturm | Edward | | 1946 - 1986 | Yes | (920) 788-1004 | 501 Johnson Avenue | Little Chute | WI | 54140 |

Jobsite: Fox River Paper Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Arnoldussen | Charles | | | No | (920) 739-9260 | 1035 W LAWRENCE ST | Appleton | WI | 54914 |
| Austin | Francis | | 1987 - 1987 | Yes | (715) 387-0547 | 808 S Peach Avenue | Marshfield | WI | 54449 |
| Boushley | Laurim | | 1969 - 1969 | Yes | (920) 739-8164 | 138 N Bennett Street | Appleton | WI | 54914-3821 |
| Ernest | Rowe | Foster Wheeler boiler | 1960s-1970s | Yes | (920) 731-9673 | 719 North State St | Appleton | WI | 54911 |
| Ernest | Rowe | General Electric turbines and generators | 1960s-1970s | Yes | (920) 731-9673 | 719 North State St | Appleton | WI | 54911 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Fox River Paper Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ernest | Rowe | Kaylo pipe covering | 1960s | Yes | (920) 731-9673 | 719 North State St | Appleton | WI | 54911 |
| Ernest | Rowe | Westinghouse turbines and generators | 1960s-1970s | Yes | (920) 731-9673 | 719 North State St | Appleton | WI | 54911 |
| Hegna | Alvin | | 1949 - 1963 | Yes | | 3150 Fordham Drive | Prescott | AZ | 85301 |
| Krause | Clarence | | 1970 - | Yes | (414) 757-5420 | W6544 Lilac Lane | Greenville | WI | 54942 |
| Krueger | Lee | | 1966 - 1994 | Yes | (920) 434-2686 | 2842 Northwood Road | Suamico | WI | 54313 |
| Melzer | Daniel | | 1970 - 1999 | Yes | (920) 867-4903 | N7115 33rd Drive | Fremont | WI | 54940 |
| Nushart | Clifford | | 1974 - 1974 | Yes | (920) 532-4414 | 1762 Hill Road | Greenleaf | WI | 54126 |
| Perkins | Jarvis | | 1970 - 1980 | Yes | (920) 757-6211 | W6726 Cheryl Court | Greenville | WI | 54942 |
| Richard | Weiss | Westinghouse motors, switchgear, control panels, circuit breakers | 1960s-1970s | Yes | (920) 722-1869 | 469 Lowell Place | Neenah | WI | 54956 |
| Schoenecker | Paul | | 1982 - 1984 | Yes | (715) 358-2785 | 11799 Kobart Road | Minocqua | WI | 54548 |
| Schultz | Jack | Carey pipe covering | 1960's-1970's | No | (920) 730-2946 | 1515 N MASON ST | Appleton | WI | 54914 |
| Sedo | Richard | | | No | (920) 729-9457 | 202 RICKERS BAY RD 202 | Neenah | WI | 54956 |
| Steinke | Clifford | | 1955 - 1959 | Yes | (715) 366-7534 | 10294 County D | Almond | WI | 54909 |

Jobsite: Foxvalley Technical College Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Pusheck | William | | 1971 - | Yes | (715) 359-5796 | 2004 Jonquil Lane | Wausau | WI | 54401 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Gavier High School Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Recker | Carl | | 1961 - 1964 | Yes | (920) 582-7672 | 6837 Sunset Trail | Winnecon ne | WI | 54986 |

Jobsite: Gilbert Paper Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ackley | Billy | | 1952 - 1988 | Yes | (715) 324-6596 | N17844 Pinetree Square Road | Pembine | WI | 54156 |
| Bechteler | Frederick | | 1968 - 1996 | Yes | (414) 258-6772 | 11101 W Potter Road | Wauwato sa | WI | 53226-3426 |
| Braunsdorf | Darrell | | 1968 - 1973 | Yes | (920) 743-8517 | 729 County U | Algoma | WI | 54201 |
| Brennan | Stephen | | 1975 - 1975 | Yes | (920) 339-0034 | 833 Windsong Way | De Pere | WI | 54115-9076 |
| Brown | Albert | | 1988 - 1994 | Yes | (920) 380-0993 | 2700 E Plank Road  Apt 16 | Appleton | WI | 54915-7259 |
| Cooley | James | | 1965 - 1989 | Yes | (715) 667-3491 | 2760 County Highway D | Boyd | WI | 54726 |
| De Coster | Norbert | | 1956 - 1957 | Yes | (920) 788-3633 | 900 W Main Street #D | Little Chute | WI | 54140 |
| Duda | Jerome | | 1966 - 1966 | Yes | (715) 424-1058 | 3150 Marigold Avenue | Wisconsi n Rapids | WI | 54495 |
| Duley | James | | 1954 - 1962 | Yes | (920) 921-7875 | W4935 Mariearl Lane | Fond Du Lac | WI | 54935 |
| Eiden | Chester | | 1963 - 1989 | Yes | (414) 233-0194 | 186 Johnson Avenue | Oshkosh | WI | 54902 |
| Fay | Glen | | 1980 - 1992 | Yes | (920) 662-0120 | 2491 Turnbury Road | Green Bay | WI | 54313-9553 |
| Flynn | Robert | | 1949 - 1991 | Yes | (920) 766-4737 | 229 Margaret Street | Kaukauna | WI | 54130 |
| Gartman | Ronald | | 1965 - 1971 | Yes | (414) 231-5752 | 2409 Burnwood Drive | Oshkosh | WI | 54901 |
| Gauthier | Virgil | | 1940'S - 1940'S | Yes | (818) 345-3148 | 7104 Baird Ave | Reseda | CA | 91335-6111 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Gilbert Paper Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Grall | Robert | | 1980 - 1981 | Yes | (414) 732-3161 | 360 Truman Street | Whitelaw | WI | 54247 |
| Grissman | Donald | | 1962 - 1996 | Yes | (920) 989-1975 | N6775 Highway 55 | Menasha | WI | 54952 |
| Guilfoyle | Thomas | | 1952 - 1953 | Yes | (920) 989-1750 | 2804 E Lucylu Court | Appleton | WI | 54913 |
| Hembel | Darold | | 1970s - 1994 | Yes | (307) 587-9629 | 32 Park Dr | Cody | WY | 82414-7806 |
| Henkel | Norbert | | 1963 - 1986 | Yes | (414) 386-2431 | W2346 Kearley Road | Markesan | WI | 53946 |
| Holschbach | Vernon | | 1954 - 1955 | Yes | (262) 684-6458 | 1825 Waldo Boulevard | Manitowoc | WI | 54220 |
| Krause | Clarence | | 1960 - 1995 | Yes | (414) 757-5420 | W6544 Lilac Lane | Greenville | WI | 54942 |
| Krause | Clarence | | 1970 - | Yes | (414) 757-5420 | W6544 Lilac Lane | Greenville | WI | 54942 |
| Melnarik | Merlin | | 1985 - 1986 | Yes | (920) 863-6507 | 19720 Rosecrans Road | Denmark | WI | 54208 |
| Pfefferle | Thomas | | 1977 - 1997 | Yes | (920) 759-1084 | N3893 Vanden Bosch Road | Kaukauna | WI | 54130 |
| Recker | Carl | | 1970 - 1980 | Yes | (920) 582-7672 | 6837 Sunset Trail | Winneconne | WI | 54986 |
| Sauer | James | | 1960s - 1970s | Yes | (920) 682-1212 | 1217 S 12th Street | Manitowoc | WI | 54220 |
| Schmidt | Robert | | 1968 - 1974 | Yes | (920) 733-3188 | 3330 N Morrison | Appleton | WI | 54911 |
| Schulze | Ronald | | 1962 - 2000 | Yes | (920) 733-6397 | W6941 Fire Lane #4 | Menasha | WI | 54952 |
| Steffen | Gerald | | 1965 - 1990 | Yes | (262) 725-3003 | 1720 Midway Place Apt E | Menasha | WI | 54952-1700 |
| Stumpf | Joseph | | 1978 - 1978 | Yes | (262) 989-1434 | W5557 Manitowoc Road | Menasha | WI | 54952-9731 |
| Teesch | Lawrence | | 1967 - 1991 | Yes | (920) 758-2366 | 5822 Teesch Lane | Valders | WI | 54245 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Gilbert Paper Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Winters | Douglas | | 1968 - 1980 | Yes | (608) 539-3855 | N15806 State Road 35 | Trempealeau | WI | 54661 |

Jobsite: Interlake Papers Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Killian | Daniel | | 1960 - 1965 | Yes | (803) 396-8080 | 3938 Yosemite Way | Fort Mill | SC | 29707 |

Jobsite: John Strange Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cottrell | Floyd | | 1954 - 1991 | Yes | (920) 733-4212 | 3419 W Spencer Street | Appleton | WI | 54914 |
| De Coster | Norbert | | 1954 - 1955 | Yes | (920) 788-3633 | 900 W Main Street #D | Little Chute | WI | 54140 |
| Eiden | Chester | | 1963 - 1979 | Yes | (414) 233-0194 | 186 Johnson Avenue | Oshkosh | WI | 54902 |
| Eisele | Walter | | 1947 - 1983 | Yes | (309) 682-2616 | 1415 W. Crestwood Dr. | Peoria | IL | 61614-6902 |
| Fay | Glen | | 1980 - 1992 | Yes | (920) 662-0120 | 2491 Turnbury Road | Green Bay | WI | 54313-9553 |
| Flynn | Robert | | 1949 - 1991 | Yes | (920) 766-4737 | 229 Margaret Street | Kaukauna | WI | 54130 |
| Guilfoyle | Thomas | | 1952 - 1955 | Yes | (920) 989-1750 | 2804 E Lucylu Court | Appleton | WI | 54913 |
| Holschbach | Vernon | | 1955 - 1956 | Yes | (262) 684-6458 | 1825 Waldo Boulevard | Manitowoc | WI | 54220 |
| Huck | William | | 1966 - 1971 | Yes | (262) 787-2789 | W6997 Silvercryst Road | Wautoma | WI | 54982-7224 |
| Pagel | Allan | | 1974 - 1977 | Yes | (920) 863-3584 | 5668 State Road 29 | Denmark | WI | 54208 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: John Strange Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Pfefferle | Thomas | | 1977 - 1997 | Yes | (920) 759-1084 | N3893 Vanden Bosch Road | Kaukauna | WI | 54130 |
| Recker | Carl | | 1990 - 1991 | Yes | (920) 582-7672 | 6837 Sunset Trail | Winnecon ne | WI | 54986 |
| Schmidt | Robert | | 1968 - 1974 | Yes | (920) 733-3188 | 3330 N Morrison | Appleton | WI | 54911 |
| Schulze | Ronald | | 1962 - 2000 | Yes | (920) 733-6397 | W6941 Fire Lane #4 | Menasha | WI | 54952 |
| Steinke | Clifford | | 1954 - 1955 | Yes | (715) 366-7534 | 10294 County D | Almond | WI | 54909 |
| Stumpf | Joseph | | 1978 - 1978 | Yes | (262) 989-1434 | W5557 Manitowoc Road | Menasha | WI | 54952-9731 |
| Vohs | Gary | | 1973 - 1973 | Yes | (920) 766-3778 | 401 Foerster Avenue | Kaukauna | WI | 54130 |

Jobsite: KC Aviation Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Casper | Rob | | | No | (920) 830-0901 | | | | |
| Heidger | August | | | No | (920) 779-4852 | 9225 W SCHOOL RD | Hortonvill e | WI | 54944 |
| Kososki | Brad | | | No | (920) 729-0243 | 2017 OAKRIDGE RD | Neenah | WI | 54956 |
| Sahli | Tom | | | No | (920) 731-6250 | 2020 WINWOOD DR | Appleton | WI | 54915 |
| Tank | Paul | | | No | (920) 779-5338 | 752 N COUNTY M RD # M | Hortonvill e | WI | 54944 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Kerwin Paper Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bednarowski | James | | | No | (920) 766-1115 | | | | |
| Krueger | Lee | | 1966 - 1994 | Yes | (920) 434-2686 | 2842 Northwood Road | Suamico | WI | 54313 |
| Melzer | Daniel | | 1980 - 1999 | Yes | (920) 867-4903 | N7115 33rd Drive | Fremont | WI | 54940 |
| Shreiter | Stephen | | | No | | | | | |

Jobsite: Lawrence  College Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Boushley | Laurim | | 1985 - 1999 | Yes | (920) 739-8164 | 138 N Bennett Street | Appleton | WI | 54914-3821 |
| Steinke | Clifford | | 1957 - 1965 | Yes | (715) 366-7534 | 10294 County D | Almond | WI | 54909 |

Jobsite: Madison Schools Madison, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Schroeckenthler | Fred | | 1969 - 1994 | Yes | (608) 271-2357 | 3003 Todd Drive | Madison | WI | 53713 |

Jobsite: Midtec Paper Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ruppert | Gary | | 1984 - 1985 | Yes | (608) 845-6139 | 1716 County Highway PB | Verona | WI | 53593 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Midtec Paper Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Stenulson | Bill | | | No | (715) 284-5279 | 12635 W E PINE CREEK RD | Black River | WI | 54615 |
| Theis | James | | 1980 - 1980 | Yes | | 2851 St Anthony Drive | Green Bay | WI | 54311-5847 |

Jobsite: Oscar Bolt Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kroupa | Laurel | | 1987 - 1999 | Yes | (262) 593-8262 | N4697 County Road P | Helenville | WI | 53137-9626 |

Jobsite: Outagam Bank Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jenson | Reuben | | 1971 - 1971 | Yes | (715) 258-2970 | N4455 Highway 49 | Waupaca | WI | 54981 |

Jobsite: Riverside Paper Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Biettler | Eugene | | 1966 - 1982 | Yes | (262) 836-2329 | 2854 W Fairview | Neenah | WI | 54956 |
| Hammond | Everett | | - | Yes | (812) 235-3340 | 1232 S 25th Street | Terre Haute | IN | 47803 |
| Hegna | Alvin | | 1949 - 1963 | Yes | | 3150 Fordham Drive | Prescott | AZ | 85301 |
| Krause | Clarence | | 1970 - | Yes | (414) 757-5420 | W6544 Lilac Lane | Greenville | WI | 54942 |
| Shreiter | Stephen | Georgia Pacific Ready Mix | 1972-2000 | No | | | | | |
| Steinke | Clifford | | 1955 - 1956 | Yes | (715) 366-7534 | 10294 County D | Almond | WI | 54909 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Riverside Paper Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Wynboom | Simon | | 1955 - 1997 | Yes | (920) 788-3250 | 328 Cherry Lane | Little Chute | WI | 54140 |

Jobsite: Roosevelt School Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Melzer | Daniel | | 1969 - 1970 | Yes | (920) 867-4903 | N7115 33rd Drive | Fremont | WI | 54940 |
| Recker | Carl | | 1968 - 1972 | Yes | (920) 582-7672 | 6837 Sunset Trail | Winneconne | WI | 54986 |

Jobsite: Schools Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Buss | Fred | | | No | (920) 733-8189 | 212 E Pershing St | Appleton | WI | 54911 |
| Van Handel | Arnold | | | Yes | (414) 734-8381 | 1609 W Cloverdale Drive | Appleton | WI | 54914 |

Jobsite: St Elizabeth Hospital Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cottrell | Floyd | | - | Yes | (920) 733-4212 | 3419 W Spencer Street | Appleton | WI | 54914 |
| Jenson | Reuben | | 1977 - 1977 | Yes | (715) 258-2970 | N4455 Highway 49 | Waupaca | WI | 54981 |
| Le Clair | David | | 1965 - 1997 | Yes | (414) 788-5153 | 431 Bonnie Lane | Combined Locks | WI | 54113 |
| Tellock | Marvin | | 1956 - 1957 | Yes | (414) 231-0657 | 675 Jefferson Street | Oshkosh | WI | 54901 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: St Elizabeth Hospital Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Vohs | Gary | | 1963 - 1964 | Yes | (920) 766-3778 | 401 Foerster Avenue | Kaukauna | WI | 54130 |

Jobsite: St Marys School Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Suprise | Kenneth | | | No | (920) 779-6976 | 215 Lakeshore Drive | Horlorville | WI | |

Jobsite: St. Elizabeth Hospital Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Buss | Fred | | | No | (920) 733-8189 | 212 E Pershing St | Appleton | WI | 54911 |
| Van Handel | Arnold | | | Yes | (414) 734-8381 | 1609 W Cloverdale Drive | Appleton | WI | 54914 |

Jobsite: St.Theresa School Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Krejcarek | Melvin | | 1970 - 1970 | Yes | (920) 682-1149 | 2217 Rheaume Road | Manitowoc | WI | 54220 |
| Recker | Carl | | 1956 - 1961 | Yes | (920) 582-7672 | 6837 Sunset Trail | Winneconne | WI | 54986 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Stokely VanCamp Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Diedrich | Leonard | | 1960 - 1970s | Yes | (920) 795-4357 | W1855 County HHH | Malone | WI | 53049 |
| Vande Hey | Bruce | | 1972 - 1972 | Yes | (414) 788-4461 | 908 Charles | Little Chute | WI | 54140 |

Jobsite: Telviatt Mill Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hintze | Richard | | 1966 - 1996 | Yes | (715) 359-4507 | PO Box 142 | Schofield | WI | 54476 |
| Junk | William | | 1969 - 1997 | Yes | (920) 793-2722 | 212 Jessie Street | Two Rivers | WI | 54241 |
| Krause | Philip | | 1960 - 1996 | Yes | (715) 536-8128 | 713 Tee Lane | Merrill | WI | 54452-3430 |
| Schulze | Ronald | | 1962 - 2000 | Yes | (920) 733-6397 | W6941 Fire Lane #4 | Menasha | WI | 54952 |

Jobsite: Valley Fair Mall Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Perkins | Jarvis | | 070 - 1980 | Yes | (920) 757-6211 | W6726 Cheryl Court | Greenville | WI | 54942 |
| Perkins | Jarvis | | 1970 - 1980 | Yes | (920) 757-6211 | W6726 Cheryl Court | Greenville | WI | 54942 |

Jobsite: Viking Theatre Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Vande Hey | Bruce | | 1969 - 1969 | Yes | (414) 788-4461 | 908 Charles | Little Chute | WI | 54140 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Western Condensing Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|----|
| Berndt | Edward | | 1961 - 1966 | Yes | (920) 863-8179 | 11822 CH-T Box 67 | Maribel | WI | 54227 |
| Suprise | Kenneth | | 1947 - 1987 | Yes | (920) 779-6976 | 211 S Broadway Street | McAllen | TX | 78501 |
| Weyers | Ronald | | 1961 - 1993 | Yes | (920) 446-3996 | W 342 Apache Ave. | Fremont | WI | 54940 |

Jobsite: Whiting Paper Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|----|
| Ackley | Billy | | 1965 - 1965 | Yes | (715) 324-6596 | N17844 Pinetree Square Road | Pembine | WI | 54156 |
| Austin | Francis | | 1992 - 1992 | Yes | (715) 387-0547 | 808 S Peach Avenue | Marshfield | WI | 54449 |
| Cottrell | Floyd | | 1954 - 1991 | Yes | (920) 733-4212 | 3419 W Spencer Street | Appleton | WI | 54914 |
| De Coster | Norbert | | 1959 - 1960 | Yes | (920) 788-3633 | 900 W Main Street #D | Little Chute | WI | 54140 |
| Eiden | Chester | | 1963 - 1978 | Yes | (414) 233-0194 | 186 Johnson Avenue | Oshkosh | WI | 54902 |
| Eisele | Walter | | 1947 - 1983 | Yes | (309) 682-2616 | 1415 W. Crestwood Dr. | Peoria | IL | 61614-6902 |
| Flaatten | Ronald | | 1993 - 1994 | Yes | (715) 644-5189 | W11816 Elm Road | Stanley | WI | 54768 |
| Flynn | Robert | | 1949 - 1991 | Yes | (920) 766-4737 | 229 Margaret Street | Kaukauna | WI | 54130 |
| Guilfoyle | Thomas | | 1952 - 1953 | Yes | (920) 989-1750 | 2804 E Lucylu Court | Appleton | WI | 54913 |
| Hegna | Alvin | | 1949 - 1963 | Yes | | 3150 Fordham Drive | Prescott | AZ | 85301 |
| Jandrey | Lawrence | | 1959 - 1986 | Yes | (920) 759-9043 | 680 Elderberry Ln | Kaukauna | WI | 54130 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Whiting Paper Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Johnston | Craig | | 1965 - 1991 | Yes | (715) 384-9708 | M 438 Willow Street | Marshfield | WI | 54449-9256 |
| Mustered | Larry | | 1967 - 1993 | Yes | (815) 434-0037 | 1048 N 21st Road | Oglesby | IL | 61348 |
| Pfefferle | Thomas | | 1977 - 1980 | Yes | (920) 759-1084 | N3893 Vanden Bosch Road | Kaukauna | WI | 54130 |
| Phillips | Richard | | 1961 - 1996 | Yes | (608) 689-2527 | S6005 Pedretti LN | De Soto | WI | 54624 |
| Schmidt | Robert | | 1968 - 1975 | Yes | (920) 733-3188 | 3330 N Morrison | Appleton | WI | 54911 |
| Schreiner | Frank | | 1966 - 1988 | Yes | (715) 486-1256 | 7850 Evergreen Street | Hewitt | WI | 54441 |
| Steffen | Gerald | | 1965 - 1990 | Yes | (262) 725-3003 | 1720 Midway Place  Apt E | Menasha | WI | 54952-1700 |

Jobsite: Wisconsin Tissue Appleton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Shew | Wayne | | 1957 - 1960 | Yes | (920) 685-0993 | 115 E. River Drive | Omro | WI | 54963 |

Jobsite: Mid America Dairy Arcadia, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|-----|-----|
| Kleist | Norman | | - | Yes | (715) 878-4100 | P.O. Box 1226 | Eau Claire | WI | 54702-1226 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Bay Front Power Station Ashland, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Caylor | Johnny | | 1953 - 1996 | Yes | (608) 685-3805 | PO Box 271 | Alma | WI | 54610 |

Jobsite: Badger Ordnance Works Baraboo, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bakalik | John | | 1970 - 1980 | Yes | (608) 847-7948 | 107 Sara Lane Apt 2 | Mauston | WI | 53948 |
| Becker | James | | 1963 - 1990 | Yes | (608) 655-4239 | 191 Blue Spruce | Marshall | WI | 53559 |
| Callaway | Frank | | 1951 - 1989 | Yes | (608) 249-8997 | 1418C Wheeler Road | Madison | WI | 53704 |
| Campbell | Chester | | 1942 - 1945 | Yes | (608) 833-2563 | 606 Yosemite Place | Madison | WI | 53705 |
| Denson | Raymond | | 1964 - 1997 | Yes | (608) 222-8563 | 1602 Dondee Road | Madison | WI | 53716 |
| Dipiazza | Frank | | 1970 - 1979 | Yes | (608) 838-8358 | 2431 Simpson Court | McFarlan d | WI | 53558 |
| Felton | Arlie | | 1954 - 1955 | Yes | (608) 838-3726 | 4188 Oak St | McFarlan d | WI | 53558-9257 |
| Gerstner | Kenneth | | 1972 - 1973 | Yes | (608) 249-9625 | 5201 Milwaukee Street | Madison | WI | 53714 |
| Gibney | Richard | | 1953 - 1979 | Yes | (813) 484-1835 | 102 Lyons Bay Road | Nokomis | FL | 39275 |
| Grueneberg | Donald | | 1982 - 1987 | Yes | (920) 478-3362 | N1093 Highway BB | Reesevill e | WI | 53578 |
| Guilfoyle | Thomas | | 1952 - 1953 | Yes | (920) 989-1750 | 2804 E Lucylu Court | Appleton | WI | 54913 |
| Haase | Harold | Kaylo | | Yes | (262) 567-8179 | 434 W Jefferson Street | Oconomo woc | WI | 53066 |
| Haase | Harold | Kaylo insulation | | Yes | (262) 567-8179 | 434 W Jefferson Street | Oconomo woc | WI | 53066 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Badger Ordnance Works Baraboo, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Haase | Harold | Kaylo insulation | 1968-1970 | Yes | (262) 567-8179 | 434 W Jefferson Street | Oconomowoc | WI | 53066 |
| Haase | Harold | Kaylo pipe covering | | Yes | (262) 567-8179 | 434 W Jefferson Street | Oconomowoc | WI | 53066 |
| Hanek | Blaine | | 1951 - 1953 | Yes | (608) 271-6264 | 6113 Raymond Road | Madison | WI | 53711 |
| Hilgers | Jerome | | 1963 - 1963 | Yes | (608) 835-5592 | 290 N. Heatherstone Dr | Sun Prairie | WI | 53590 |
| Hinrichs | Owen | | 1987 - 1992 | Yes | (608) 356-6904 | E10805A Evergreen Drive | Baraboo | WI | 53913 |
| Holcomb | Edward | | 1951 - 1951 | Yes | (262) 677-0946 | N161W19041 Oakland Dr | Jackson | WI | 53037 |
| Jacobs | Donald | | 1963 - 1968 | Yes | (239) 389-6529 | 229 S. Collier Boulevard Apt. 107 | Marco Island | FL | 34145 |
| Jacobs | Gerald | | 1964 - 1972 | Yes | (239) 389-6529 | 229 S. Collier Boulevard Apt. 107 | Marco Island | FL | 34145 |
| Jeffers | Myron | | 1966 - 1966 | Yes | (870) 283-4624 | 535 Arkansas 115 | Cave City | AR | 72521-9343 |
| Knuth | Ivan | | 1951 - 1953 | Yes | (262) 593-2266 | W1211 160 Woodview Drive | Sullivan | WI | 53178 |
| Kraemer | Damian | | 1951 - 1974 | Yes | (608) 836-7715 | 7215 Franklin Avenue | Middleton | WI | 53562 |
| Krieg | Arthur | | 1966 - 1991 | Yes | (920) 261-1908 | W3266 East Gate Drive #1 | Watertown | WI | 53094-9732 |
| Link | Thomas | | 1971 - 1971 | Yes | (715) 677-4567 | 10400 N. Tree Lake Rd. | Rosholt | WI | 54473 |
| Miller | John | | 1970s - 1980s | Yes | (608) 831-6706 | 7220 Maywood Avenue | Middleton | WI | 53562 |
| Neitzel | Edwin | | 1952 - 1952 | Yes | (608) 655-4773 | 5600 Lexington St. - Apt. 1 | McFarland | WI | 53558 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Badger Ordnance Works Baraboo, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Neitzel | Edwin | | 1953 - 1953 | Yes | (608) 655-4773 | 5600 Lexington St. - Apt. 1 | McFarlan d | WI | 53558 |
| Nelson | Marlin | Georgia Pacific joint compound | 1958 | Yes | (414) 541-3126 | 8137 W Ohio Avenue | Milwauke e | WI | 53219 |
| Oliphant | Donald | | 1980 - 1985 | Yes | (317) 897-4564 | 4411 S Anton Way | New Palestine | IN | 46163-9565 |
| Ouradnik | John | Carey and Carey Temp MW-50, pipe coverings & block insulation | Early 1970s | Yes | (262) 567-5484 | 491 Sutherland Cir. | Oconomo woc | WI | 53066 |
| Pickett | Cecil | | 1951 - 1954 | Yes | (765) 864-1723 | 1312 Meadowbrook Drive | Kokomo | IN | 46902 |
| Rampa | David | | 1968 - 1982 | Yes | (815) 476-5353 | 421 N Water Street | Wilmingto n | IL | 60481 |
| Sauerzopf | John | | 1954 - 1985 | Yes | (608) 758-7949 | 4262 E Milwaukee Street | Janesville | WI | 53546 |
| Sauerzopf | John | | 1955 - 1978 | Yes | (608) 758-7949 | 4262 E Milwaukee Street | Janesville | WI | 53546 |
| Schlub | George | | 1966 - 1975 | Yes | (815) 289-7779 | 7413 Wallingford Way | Rockford | IL | 61107 |
| Schlub | George | | 1979 - 1988 | Yes | (815) 289-7779 | 7413 Wallingford Way | Rockford | IL | 61107 |
| Stark | Arthur | | 1944 - 1968 | Yes | (608) 242-9070 | 5426 Westshire Circle | Waunake e | WI | 53597 |
| Thomas | Chris | | 1967 - 1968 | Yes | (608) 249-6305 | 4333 Daentl Road | De Forest | WI | 53532 |
| Wheeler | Robert | | 1952 - 1954 | Yes | (608) 742-2703 | 324 Henry Dr - Apt 3 | Portage | WI | 53901-2633 |
| Zimmer | Lawrence | | 1957 - 1959 | Yes | (920) 583-4451 | PO Box 95 | Brownsvill e | WI | 53006 |
| Zimmer | Lawrence | | 1958 - 1958 | Yes | (920) 583-4451 | PO Box 95 | Brownsvill e | WI | 53006 |
| Zimmer | Lawrence | | 1959 - 1960 | Yes | (920) 583-4451 | PO Box 95 | Brownsvill e | WI | 53006 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Rail Road Depots Baraboo, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bruckert | Richard | | 1970 - 1970 | Yes | (608) 643-6688 | E10198A Kings Corner Road | North Freedom | WI | 53951 |

Jobsite: St Clair Hospital Baraboo, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bruckert | Richard | | 1963 - 1963 | Yes | (608) 643-6688 | E10198A Kings Corner Road | North Freedom | WI | 53951 |

Jobsite: Stearn &Rogers Barraboo, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Seim | Ole | | 1978 - 1978 | Yes | | 4943 County Road S | Boscobel | WI | 53805 |

Jobsite: Greenhouse Barron, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Lindstedt | George | | 1947 - 1948 | Yes | (715) 537-5124 | 1245 Woodland Avenue | Barron | WI | 54812 |

Jobsite: Sewer Plant Bay Field, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Griepentrog | Dennis | | 1956 - 1959 | Yes | (920) 478-2454 | 228 Bishop Cir | Waterloo | WI | 53594-1287 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Bay View Terrace Institution Bay View, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|----|
| Gaszak | Stanley | | 1964 - 1966 | Yes | (715) 524-3102 | W5639 N Shore Drive | Shawano | WI | 54166 |

Jobsite: Bayview High School Bayview, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|----|
| Carlson | Richard | | 1958 - 1958 | Yes | (262) 495-2272 | PO Box 13 | Palmyra | WI | 53156 |
| Teays | Richard | | 1962 - 1963 | Yes | (414) 352-0615 | 7039 N Navajo Avenue | Glendale | WI | 53217 |

Jobsite: Bear Creek School Bear Creek, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|----|
| Dondlinger | John | | 1966 - 1966 | Yes | (715) 824-3403 | 8675 State Highway 54 | Amherst | WI | 54406 |
| Recker | Carl | | 1956 - 1961 | Yes | (920) 582-7672 | 6837 Sunset Trail | Winneconne | WI | 54986 |

Jobsite: Beaver Dam High School Beaver Dam, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|----|
| Henkel | Norbert | | 1974 - 1992 | Yes | (414) 386-2431 | W2346 Kearley Road | Markesan | WI | 53946 |
| Jevens | Gerald | | 1989 - 1989 | Yes | (920) 992-5350 | P.O. Box 325 | Rio | WI | 53960-0325 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Beaver Dam Hospital Beaver Dam, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Barthuly | Herbert | | 1955 - 1996 | Yes | (920) 921-3507 | 714 Thomas Street | Fond Du Lac | WI | 54935 |
| Barthuly | Herbert | | 1958 - 1959 | Yes | (920) 921-3507 | 714 Thomas Street | Fond Du Lac | WI | 54935 |
| Henkel | Norbert | | 1974 - 1992 | Yes | (414) 386-2431 | W2346 Kearley Road | Markesan | WI | 53946 |

Jobsite: Green Giant Beaver Dam, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hansen | Thomas | | 1970 - 1993 | Yes | (414) 453-5685 | 7901 W National Avenue Unit 13 | Milwaukee | WI | 53214 |
| Radtke | Edwin | | 1960 - 1965 | Yes | (920) 921-6135 | 572 S. National Ave. - Unit 3 | Fond Du Lac | WI | 54935 |
| Stephen | Strong | Careytemp pipe covering | late 1960's, early 1970's | Yes | (920) 921-8466 | N5725 Highway 151 | Fond Du Lac | WI | 54937 |
| Stephen | Strong | boilers | late 1960's, early 1970's | Yes | (920) 921-8466 | N5725 Highway 151 | Fond Du Lac | WI | 54937 |
| Stephen | Strong | switchgear | late 1960's, early 1970's | Yes | (920) 921-8466 | N5725 Highway 151 | Fond Du Lac | WI | 54937 |

Jobsite: St Josephs Hospital Beaver Dam, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Radtke | Edwin | | 1959 - 1959 | Yes | (920) 921-6135 | 572 S. National Ave. - Unit 3 | Fond Du Lac | WI | 54935 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Belgium Foundry Belgium, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Function | JW | | 1955 - 1987 | Yes | (262) 632-5975 | 1120 Center Street #103 | Racine | WI | 53403 |

Jobsite: 1st National Bank Beloit, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hintze | Richard | | 1966 - 1996 | Yes | (715) 359-4507 | PO Box 142 | Schofield | WI | 54476 |
| Kelling | Jack | | 1965 - 1996 | Yes | (843) 707-7165 | 6934 N Raintree Drive Unit 4 | Milwaukee | WI | 53223 |

Jobsite: Beloit Beloit, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Amundson | Rolland | | 1986 - 1986 | Yes | (608) 884-4726 | 203 County Highway N | Edgerton | WI | 53534 |
| Fetting | Alfred | | 1960 - 1975 | Yes | (608) 752-8408 | 1926 Liberty Lane | Janesville | WI | 53545 |

Jobsite: Beloit College Beloit, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Fetting | Alfred | | 1968 - 1983 | Yes | (608) 752-8408 | 1926 Liberty Lane | Janesville | WI | 53545 |

Jobsite: Beloit Disposal Plant Beloit, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Mandel | Herbert | | 1991 - 1992 | Yes | (608) 752-0860 | 3520 E Rotamer Road | Janesville | WI | 53546 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Beloit Elementary School Beloit, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Mandel | Herbert | | 1964 - 1964 | Yes | (608) 752-0860 | 3520 E Rotamer Road | Janesville | WI | 53546 |

Jobsite: Beloit Memorial Hospital Beloit, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Amundson | Rolland | | 1966 - 1966 | Yes | (608) 884-4726 | 203 County Highway N | Edgerton | WI | 53534 |
| Gallagher | Robert | | 1956 - 1996 | Yes | (608) 365-1671 | 2224 E Huebbe Parkway | Beloit | WI | 53511-1817 |
| Globig | Katherine | | 1971 - 1981 | Yes | (414) 545-3985 | 3301 S. 93rd St. - Apt. 201 | Milwaukee | WI | 53227-4354 |
| Hamilton | Ronald | | 1965 - 1990 | Yes | (239) 415-8227 | 11110 Bombay Ln | Fort Myers | FL | 33908-3335 |
| Hottinger | August | | 1955 - 1995 | Yes | (414) 466-1396 | 3424 N 89th Street | Milwaukee | WI | 53222 |
| Kelling | Jack | | 1965 - 1996 | Yes | (843) 707-7165 | 6934 N Raintree Drive Unit 4 | Milwaukee | WI | 53223 |
| Kraemer | Damian | | 1948 - 1986 | Yes | (608) 836-7715 | 7215 Franklin Avenue | Middleton | WI | 53562 |
| Lantta | James | | - | Yes | (608) 237-6975 | 3404 Glenbarr Dr. | Janesville | WI | 53548 |
| Reid | Ronald | | 1960s - 1960s | Yes | (414) 541-5294 | 4038 S 90th Street | Greenfield | WI | 53228 |

Jobsite: Beloit Municipal Sewer Plant Beloit, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Amundson | Rolland | | 1993 - 1993 | Yes | (608) 884-4726 | 203 County Highway N | Edgerton | WI | 53534 |
| Jevens | Gerald | | 1967 - 1967 | Yes | (920) 992-5350 | P.O. Box 325 | Rio | WI | 53960-0325 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Beloit Power Sub Station Beloit, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hurin | Eugene | | 1954 - 1954 | Yes | (608) 685-3317 | S1584 State Road 35 | Alma | WI | 54610 |
| Jana | Silverius | | 1952 - 1955 | Yes | (608) 884-8242 | | Edgerton | WI | 53534 |

Jobsite: Fairbanks Morse Beloit, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Carlson | Fred | | 1957 - 1957 | Yes | (815) 874-8146 | 5000 Blackhawk Road | Rockford | IL | 61109 |
| Gamsky | John | | 1970 - 1970 | Yes | (414) 476-3351 | 540 N 63rd Street | Wauwatosa | WI | 53213 |
| Hertel | Theodore | | 1950 - 1967 | Yes | (920) 987-5022 | N 3781 30 Drive | Pine River | WI | 54965 |
| Lantta | James | | 1978 - 1979 | Yes | (608) 237-6975 | 3404 Glenbarr Dr. | Janesville | WI | 53548 |
| Straight | Ronald | | 1965 - 1980 | Yes | (608) 564-7471 | 1483 Highway C | Arkdale | WI | 54613 |

Jobsite: Janesville Power Station Beloit, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gerek | Frank | | 1957 - 1994 | Yes | (262) 285-3607 | 309 Spring Street | Belgium | WI | 53004 |
| Mandujano | Refugio | | 1974 - 1974 | Yes | (210) 663-9830 | 11650 S. Roosevelt Highway | San Antonio | TX | 78221 |
| Stange | Richard | | - | Yes | (920) 533-3149 | 315 Autumn Ln. | Campbellsport | WI | 53010 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Rock River Power Station Beloit WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Roseander | Bernard | Westinghouse turbine | 1947 | Yes | 262-677-0946 | N161W19041 Oakland Dr | Jackson | WI | 53037 |

Jobsite: Rock River Power Station Beloit, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Amundson | Rolland | | 1963 - 1963 | Yes | (608) 884-4726 | 203 County Highway N | Edgerton | WI | 53534 |
| Caylor | Johnny | | 1953 - 1996 | Yes | (608) 685-3805 | PO Box 271 | Alma | WI | 54610 |
| Dooman | Ronald | | | Yes | (608) 755-0638 | 4416 Skyview Drive | Janesville | WI | 53546-3305 |
| Dooman | Ronald | Westinghouse products | | Yes | (608) 755-0638 | 4416 Skyview Drive | Janesville | WI | 53546-3305 |
| Fetting | Alfred | | 1973 - 1984 | Yes | (608) 752-8408 | 1926 Liberty Lane | Janesville | WI | 53545 |
| Gallagher | Robert | | 1956 - 1996 | Yes | (608) 365-1671 | 2224 E Huebbe Parkway | Beloit | WI | 53511-1817 |
| Gamsky | John | | 1971 - 1972 | Yes | (414) 476-3351 | 540 N 63rd Street | Wauwatosa | WI | 53213 |
| Gibney | Richard | | 1953 - 1979 | Yes | (813) 484-1835 | 102 Lyons Bay Road | Nokomis | FL | 39275 |
| Globig | Katherine | | 1971 - 1981 | Yes | (414) 545-3985 | 3301 S. 93rd St. - Apt. 201 | Milwaukee | WI | 53227-4354 |
| Hamilton | Ronald | | 1965 - 1990 | Yes | (239) 415-8227 | 11110 Bombay Ln | Fort Myers | FL | 33908-3335 |
| Johnson | Daniel | John Crane valves | 1960s-1970s | No | (608) 921-4095 | | | | |
| Lubbe | Ernst | | 1980 - 1980 | Yes | (262) 782-1656 | 52987 A Tristate Road | Westby | WI | 54667 |
| Roggeman | Kenneth | | 1969 - 1996 | Yes | (414) 281-4414 | 1521 W Vogel Avenue | Milwaukee | WI | 53221 |
| Roggeman | Kenneth | | 1969 - 1999 | Yes | (414) 281-4414 | 1521 W Vogel Avenue | Milwaukee | WI | 53221 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Rock River Power Station Beloit, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Schulz | Daniel | | 1966 - 1995 | Yes | (414) 761-2623 | 3900 W Glenwood Dr | Franklin | WI | 53132 |
| Schulz | Daniel | | 1967 - 1972 | Yes | (414) 761-2623 | 3900 W Glenwood Dr | Franklin | WI | 53132 |
| Smith | Clayton | | 1940 - 1982 | Yes | (608) 222-3295 | 934 Acewood Boulevard | Madison | WI | 53714-3212 |
| Smith | Clayton | | 940 - 1982 | Yes | (608) 222-3295 | 934 Acewood Boulevard | Madison | WI | 53714-3212 |
| Yanke | Wayne | | - | Yes | (870) 257-4244 | 11 Mishemokwa Drive | Cherokee Village | AR | 72529 |

Jobsite: Berlin High School Berlin, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Anklam | Carl | | 1951 - 1951 | Yes | (920) 361-7765 | N8587 Seward Drive | Berlin | WI | 54923-9466 |
| Jenson | Reuben | | 1979 - 1979 | Yes | (715) 258-2970 | N4455 Highway 49 | Waupaca | WI | 54981 |

Jobsite: Wisconsin Power & Light Berlin, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Melton | Bob | Westinghouse products | 1975-1980 | No | (608) 364-4705 | | | | |
| Zimmerman | Richard | | 1996 - 2004 | Yes | (920) 487-2798 | 202 Vernon Street | Algoma | WI | 54201 |

Jobsite: Biron Elementary School Biron, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Stange | John | | 1967 - 1967 | Yes | (715) 842-2341 | 1107 Forest Street | Wausau | WI | 54403 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Biron Paper Mill Biron, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Janick | Richard | | 1985 - 1986 | Yes | (715) 341-0061 | 3128 Stanley St. | Stevens Point | WI | 54481 |
| Karnopp | Walter | | 1956 - 1957 | Yes | (920) 495-7068 | 7567 Feest Road | Sturgeon Bay | WI | 54235 |
| Karnopp | Walter | | 1958 - 1959 | Yes | (920) 495-7068 | 7567 Feest Road | Sturgeon Bay | WI | 54235 |

Jobsite: Consolidated Paper Biron, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Oberbeck | Richard | | | Yes | (715) 424-2933 | 3031 48th Street S | Wisconsin Rapids | WI | 54494 |
| Oberbeck | Richard | A.W. Chesterton products | | Yes | (715) 424-2933 | 3031 48th Street S | Wisconsin Rapids | WI | 54494 |
| Oberbeck | Richard | AW Chesterton products | | Yes | (715) 424-2933 | 3031 48th Street S | Wisconsin Rapids | WI | 54494 |

Jobsite: Consolidated Papers Biron, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bushmaker | Gerald | | 1946 - 1987 | Yes | (715) 886-3559 | 145 N Cedar Street # 103 | Nekoosa | WI | 54457 |
| Caylor | Johnny | | 1953 - 1996 | Yes | (608) 685-3805 | PO Box 271 | Alma | WI | 54610 |
| Gralla | Raymond | | 1986 - 1998 | Yes | (715) 630-5173 | 2001 Riverview Avenue Lot 26 | Stevens Point | WI | 54481 |
| Hagar | Leroy | | | No | 715-423-9134 | 531 GLENWOOD HTS | Wisconsin Rapids | WI | 54494 |
| Hilliard | Jerry | | | Yes | (715) 572-2030 | 8820 Lake Road | Wisconsin Rapids | WI | 54494 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Consolidated Papers Biron, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Janick | Richard | | 1974 - 1987 | Yes | (715) 341-0061 | 3128 Stanley St. | Stevens Point | WI | 54481 |
| Ketchum | Richard | | | Yes | (715) 435-3632 | 6342 Third Avenue | Rudolph | WI | 54475 |
| Kizewski | Clarence | | 1967 - 1976 | Yes | (715) 424-1676 | 2711 Lincoln Street | Wisconsin Rapids | WI | 54494 |
| Kraemer | Damian | | 1948 - 1986 | Yes | (608) 836-7715 | 7215 Franklin Avenue | Middleton | WI | 53562 |
| Lynch | Thomas | | 1954 - 1990 | Yes | (608) 423-4593 | 215 Oak Court | Orfordville | WI | 53576 |
| Newby | Daniel | | 1966 - 1996 | Yes | (715) 341-3108 | 1005 Meehan Drive | Plover | WI | 54467-9530 |
| Nicholson | Ashley | | 1957 - 1957 | Yes | (920) 743-2572 | 119 S Eighth Avenue | Sturgeon Bay | WI | 54235 |
| Pankow | Richard | | 1985 - 1999 | Yes | (608) 635-7423 | N3706 Tipperary Road | Poynette | WI | 53955 |
| Roth | Gerald | | 1952 - 1990 | Yes | (715) 457-6679 | 5124 Lone Elm Road | Junction City | WI | 54443-9406 |
| Tomczak | Robert | | 1969 - 2000 | Yes | (715) 344-4452 | 2511 Chestnut Drive | Plover | WI | 54467 |

Jobsite: Black Creek School Black Creek, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Recker | Carl | | 1956 - 1961 | Yes | (920) 582-7672 | 6837 Sunset Trail | Winneconne | WI | 54986 |

Jobsite: Brillion Iron Works Brillion, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bazile | Joseph | | 1971 - 1996 | Yes | (920) 596-3154 | E5516 Stoney Ridge Road | Manawa | WI | 54949 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Brillion Iron Works Brillion, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cole | Danny | | 1970 - 1995 | Yes | (920) 826-7207 | 5107 Sampson Road | Abrams | WI | 54101 |
| Le Pine | Francis | | 1965 - 1965 | Yes | (262) 662-2274 | S88W22540 Milwaukee Avenue | Big Bend | WI | 53103 |
| McLeod | Michael | | 1977 - 1979 | Yes | (920) 336-4962 | 3600 Hidden Valey Lane | Green Bay | WI | 54311 |
| Nushart | Clifford | | - | Yes | (920) 532-4414 | 1762 Hill Road | Greenleaf | WI | 54126 |
| Olson | Robert | | - | Yes | (920) 468-8087 | 1613 Louise Street | Green Bay | WI | 54302 |
| Olson | Robert | | 1958 - 1990 | Yes | (920) 468-8087 | 1613 Louise Street | Green Bay | WI | 54302 |
| Theis | James | | 1948 - 1991 | Yes | | 2851 St Anthony Drive | Green Bay | WI | 54311-5847 |
| Theis | James | | 1978 - 1979 | Yes | | 2851 St Anthony Drive | Green Bay | WI | 54311-5847 |

Jobsite: Sewer Plant Brodhead, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Griepentrog | Dennis | | 1956 - 1959 | Yes | (920) 478-2454 | 228 Bishop Cir | Waterloo | WI | 53594-1287 |

Jobsite: Brokaw Paper Mill Brokaw, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Antolik | Robert | | 1990 - 1990 | Yes | (608) 586-5986 | W8528 State Road 82 | Oxford | WI | 53952 |
| Beyer | Jerome | | 1965 - 1998 | Yes | (920) 915-2751 | N 5161 Rexford Road | Shiocton | WI | 54170 |
| Jelinski | Jerome | | 1990 - 1998 | Yes | (715) 241-9232 | 1502 Metro Drive | Schofield | WI | 54476 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Brokaw Paper Mill Brokaw, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Roggeman | Kenneth | | 1969 - 1991 | Yes | (414) 281-4414 | 1521 W Vogel Avenue | Milwaukee | WI | 53221 |
| Stenulson | Bill | Westinghouse motors and turbines | 1973-1989 | No | (715) 284-5279 | 12635 W E PINE CREEK RD | Black River | WI | 54615 |
| Stenulson | Bill | Westinghouse motors/small turbines worked around them while they were being repaired | 1973-1989 | No | (715) 284-5279 | 12635 W E PINE CREEK RD | Black River | WI | 54615 |
| Suhorepetz | George | | 1976 - 1994 | Yes | (262) 255-3077 | 708 Giese Street | Hortonville | WI | 54944 |

Jobsite: Wausau Paper Mills Brokaw, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Austin | Francis | | 1957 - 1993 | Yes | (715) 387-0547 | 808 S Peach Avenue | Marshfield | WI | 54449 |
| Austin | Francis | | 1989 - 1989 | Yes | (715) 387-0547 | 808 S Peach Avenue | Marshfield | WI | 54449 |
| Bartelme | Robert | | 1989 - 1989 | Yes | (920) 682-4706 | 2027 Rheaume Road | Manitowoc | WI | 54220 |
| Bazile | Joseph | | 1996 - 1997 | Yes | (920) 596-3154 | E5516 Stoney Ridge Road | Manawa | WI | 54949 |
| Caylor | Johnny | | 1953 - 1996 | Yes | (608) 685-3805 | PO Box 271 | Alma | WI | 54610 |
| Dennis | Stephen | | 1966 - 2000 | Yes | (715) 287-3254 | S2555 County Road W | Eleva | WI | 54738 |
| Flaatten | Ronald | | 1957 - 1997 | Yes | (715) 644-5189 | W11816 Elm Road | Stanley | WI | 54768 |
| Gralla | Raymond | | 1991 - 1996 | Yes | (715) 630-5173 | 2001 Riverview Avenue  Lot 26 | Stevens Point | WI | 54481 |
| Greene | Eugene | | 1972 - 1994 | Yes | (715) 289-4646 | 24326 80th Avenue | Cadott | WI | 54727 |
| Grosskreutz | Charles | | 1966 - 1989 | Yes | (414) 467-3141 | W332 Twinkle Lane | Sheboygan Falls | WI | 53085 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Wausau Paper Mills Brokaw, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Havitz | John | | 1984 - 1985 | Yes | (715) 423-5008 | 3921 90th Street N | Wisconsin Rapids | WI | 54494-8675 |
| Hintze | Richard | | 1966 - 1996 | Yes | (715) 359-4507 | PO Box 142 | Schofield | WI | 54476 |
| Janick | Richard | | 1974 - 1987 | Yes | (715) 341-0061 | 3128 Stanley St. | Stevens Point | WI | 54481 |
| Krause | Philip | | 1960 - 1996 | Yes | (715) 536-8128 | 713 Tee Lane | Merrill | WI | 54452-3430 |
| Martin | Robert | | - | Yes | | 3551 65th Street | Frederic | WI | 54837 |
| Martin | Robert | | 1984 - 1984 | Yes | | 3551 65th Street | Frederic | WI | 54837 |
| Menting | Roman | | 1953 - 1996 | Yes | (715) 489-3324 | PO Box 93 | Phlox | WI | 54464 |
| Miller | James | | 1968 - 1999 | Yes | (715) 359-8479 | 6109 Randy Jay Street | Schofield | WI | 54476 |
| Owens | Lawrence | | 1986 - 1986 | Yes | (608) 544-5153 | S11205 Cassel Road | Sauk City | WI | 53583 |
| Pusheck | William | | 1970s - 1980s | Yes | (715) 359-5796 | 2004 Jonquil Lane | Wausau | WI | 54401 |
| Ricci | Junior | | 1980 - 1985 | Yes | (715) 359-9918 | 2510 Sternberg Avenue | Schofield | WI | 54476 |
| Roggeman | Kenneth | | 1942 - 1991 | Yes | (414) 281-4414 | 1521 W Vogel Avenue | Milwaukee | WI | 53221 |
| Rothmeyer | Rodney | | 1967 - 1997 | Yes | (715) 359-6848 | 5403 Von Kanel | Schofield | WI | 54476 |
| Rutkowski | Harold | | 1967 - 1993 | Yes | (715) 341-1724 | 2399 S County Road | Custer | WI | 54423 |
| Sauerzopf | John | | - | Yes | (608) 758-7949 | 4262 E Milwaukee Street | Janesville | WI | 53546 |
| Schultz | Charles | | 1959 - 1996 | Yes | (715) 359-6204 | 5921 Dogwood Road | Wausau | WI | 54401 |
| Schultz | Charles | | 1966 - 1996 | Yes | (715) 359-6204 | 5921 Dogwood Road | Wausau | WI | 54401 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Wausau Paper Mills Brokaw, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Seim | Ole | | 1993 - 1993 | Yes | | 4943 County Road S | Boscobel | WI | 53805 |
| Stange | John | | 1972 - 1973 | Yes | (715) 842-2341 | 1107 Forest Street | Wausau | WI | 54403 |
| Styles | Wallace | | 1963 - 1995 | Yes | (715) 423-4819 | 1411 23rd Street N # A | Wisconsin Rapids | WI | 54494 |
| Theis | James | | 1948 - 1991 | Yes | | 2851 St Anthony Drive | Green Bay | WI | 54311-5847 |
| Voight | Joseph | | | Yes | (715) 845-1886 | 4105 Hilltop Avenue | Wausau | WI | 54401 |
| Warren | Harold | | 1953 - 1996 | Yes | (608) 837-5046 | 1707 Highway 19 | Marshall | WI | 53559 |

Jobsite: Brookfield East High School Brookfeild, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bellin | Roger | | 1965 - 1966 | Yes | (920) 207-5798 | 4109 Pine Bluff Drive | Sheboygan | WI | 53083 |
| Tucker | Charles | | 1956 - | Yes | (715) 649-3555 | 10258 State Highway 32 | Argonne | WI | 54511 |

Jobsite: Bishops Woods Brookfield, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bugiel | Robert | | 1975 - | Yes | (262) 542-9249 | 9516 Jackson Hts. | Harshaw | WI | 54529 |
| Handrich | Rudolph | | 1974 - 1974 | Yes | (920) 674-2072 | 510 Collins Road Apt 2 | Jefferson | WI | 53549 |
| Rosenow | Wayne | | 1978 - 1978 | Yes | (262) 244-0880 | N255 County Road EM Unit 17A | Watertown | WI | 53098 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Brookfield Disposal Plant Brookfield, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McDonald | Gene | | | Yes | (956) 423-3870 | 507 Roath Street | Marseilles | IL | 61341 |
| Stange | Richard | | 1982 - 1984 | Yes | (920) 533-3149 | 315 Autumn Ln. | Campbell sport | WI | 53010 |

Jobsite: Brookfield Mall Brookfield, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Strong | Clarence | | 1970 - 1972 | Yes | (414) 527-0646 | 10324 W Courtland | Wauwato sa | WI | 53225 |

Jobsite: Brookfield Police Station Brookfield, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Loppnow | Robert | | 1969 - 1969 | Yes | (262) 567-6333 | N7941 Lac La Belle Drive | Oconomo woc | WI | 53066 |

Jobsite: Brookfield Post Office Brookfield, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Loppnow | Robert | | 1967 - 1993 | Yes | (262) 567-6333 | N7941 Lac La Belle Drive | Oconomo woc | WI | 53066 |

Jobsite: Brookfield Square Brookfield, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Altmann | Willis | | | Yes | (414) 463-5846 | 4742 N 90th Street | Milwauke e | WI | 53225 |
| Altmann | Willis | Westinghouse equip including motors | 1960s-70s | Yes | (414) 463-5846 | 4742 N 90th Street | Milwauke e | WI | 53225 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Brookfield Square Brookfield, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Altmann | Willis | Westinghouse motors | 1960s and 1970s | Yes | (414) 463-5846 | 4742 N 90th Street | Milwaukee | WI | 53225 |
| Bugiel | Robert | | 1965 - 1994 | Yes | (262) 542-9249 | 9516 Jackson Hts. | Harshaw | WI | 54529 |
| Christensen | David | | 1970 - 2000 | Yes | (414) 412-7515 | 841 E Norwich Street | Milwaukee | WI | 53207 |
| Hall | Allen | | 1962 - 1962 | Yes | (262) 567-2778 | 731 Spring Waters Dr. | Oconomowoc | WI | 53066 |
| Kroupa | LAUREL | | 1967 - 1968 | Yes | (262) 593-8262 | N4697 County Road P | Helenville | WI | 53137-9626 |
| Olson | Dale | | 1969 - 1969 | Yes | (608) 565-4069 | PO Box 224 | Mauston | WI | 53948 |
| Rosenow | Wayne | | 1974 - 1996 | Yes | (262) 244-0880 | N255 County Road EM Unit 17A | Watertown | WI | 53098 |
| Steffens | Ronald | | 1960 - 1979 | Yes | (262) 542-5124 | 1931 S. 91st Street | West Allis | WI | 53227 |
| Wieckowicz | Stanley | | 1966 - 1967 | Yes | (262) 246-8467 | N80W23370 Plainview Road | Sussex | WI | 53089 |
| Zoellner | David | | 1950 - 1960 | Yes | (262) 375-0496 | 735-C Delaware Avenue | Grafton | WI | 53024 |

Jobsite: Elm Brook Hospital Brookfield, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Baars | David | | 1967 - 1968 | Yes | (414) 543-0148 | 3244 S 57th Street | Milwaukee | WI | 53219 |
| Balthazor | William | | 1968 - 1969 | Yes | (920) 474-7455 | W362 N 7589 North Shore Drive | Oconomowoc | WI | 53066-1137 |
| Engelmann | Richard | | 1976 - 1983 | Yes | (715) 686-2678 | 7347 Pine Cone Drive | Presque Isle | WI | 54557 |
| Hetzel | Eugene | | 1965 - 1965 | Yes | (262) 252-4532 | W156n5833 Pilgrim Road | Menomonee Falls | WI | 53051 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Elm Brook Hospital Brookfield, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Holtz | Allen | | 1964 - 1986 | Yes | (262) 626-4750 | 8210 Kettle View Road | Kewaskum | WI | 53040-9481 |
| Massey | Robert | | 1986 - 1994 | Yes | (480) 706-1054 | 2417 E Windsong Drive | Phoenix | AZ | 85048 |
| Monfort | Ralph | | - | Yes | (414) 321-8556 | 3332 S 58th Street | Milwaukee | WI | 53219 |
| Mueller | Frederick | | 1983 - 1984 | Yes | (262) 662-2472 | W264S7540 Mt Whitney | Waukesha | WI | 53186 |
| Urban | George | | 1960 - 1960 | Yes | (414) 541-5817 | W159S7251 Martin Drive | Muskego | WI | 53150-8398 |
| Weitzer | Victor | | - | Yes | (414) 321-0135 | 2334 S 77th Street | West Allis | WI | 53219-1852 |

Jobsite: Badger Meter Brown Deer, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gaszak | Stanley | | 1969 - 1980 | Yes | (715) 524-3102 | W5639 N Shore Drive | Shawano | WI | 54166 |

Jobsite: Milwaukee Medical Center Brown Deer, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gaszak | Stanley | | 1980 - 1981 | Yes | (715) 524-3102 | W5639 N Shore Drive | Shawano | WI | 54166 |

Jobsite: Del Monte Brownsville, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Schultz | William | | 1976 - 1976 | Yes | (920) 235-2882 | 5748 Clevedon Lane | Oshkosh | WI | 54904 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Burlington High School Burlington, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Schmale | William | | 1959 - 1960 | Yes | (608) 849-4187 | 5989 Woodland Drive Route 3 | Waunakee | WI | 53597 |

Jobsite: Burlington Hospital Burlington, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Engelmann | Richard | | 1977 - 1983 | Yes | (715) 686-2678 | 7347 Pine Cone Drive | Presque Isle | WI | 54557 |
| Grasso | Richard | | 1957 - 1994 | Yes | (414) 762-6531 | 2415 15th Avenue | South Milwaukee | WI | 53172 |
| Kroupa | LAUREL | | 1987 - 1989 | Yes | (262) 593-8262 | N4697 County Road P | Helenville | WI | 53137-9626 |
| Kroupa | LAUREL | | 1988 - 1988 | Yes | (262) 593-8262 | N4697 County Road P | Helenville | WI | 53137-9626 |

Jobsite: Murphy Products Burlington, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Beach | Laundy | | - | Yes | (309) 699-9292 | 161 Shadoway Drive | East Peoria | IL | 61611 |
| Fairbanks | Neil | | 1969 - 1996 | Yes | (715) 376-2714 | 15638 S. Whitefishlake Rd. | Gordon | WI | 54838 |

Jobsite: Nestles Chocolate Burlington, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dickman | Harold | | 1965 - 1966 | Yes | (262) 248-9478 | N2640 Wood Lane Road | Lake Geneva | WI | 53147 |
| Dickman | Harold | | 1974 - 1975 | Yes | (262) 248-9478 | N2640 Wood Lane Road | Lake Geneva | WI | 53147 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Nestles Chocolate Burlington, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Haffner | Robert | | 1964 - 1964 | Yes | (715) 233-2044 | 921 22nd Avenue Apt 207 | Menomonie | WI | 54751 |

Jobsite: M.J. Rice Company Butler, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Krueger | Kenneth | | 1960 - 1970 | Yes | (920) 499-7366 | 1455 Russell | Green Bay | WI | 54304 |

Jobsite: Cambria High School Cambria, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jevens | Gerald | | 1989 - 1989 | Yes | (920) 992-5350 | P.O. Box 325 | Rio | WI | 53960-0325 |

Jobsite: St Josephs Convent Campbellsport, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Holtz | Allen | | 1964 - 1986 | Yes | (262) 626-4750 | 8210 Kettle View Road | Kewaskum | WI | 53040-9481 |
| Lansing | Richard | | 1964 - 1965 | Yes | (262) 966-9987 | N68W30964 Club Circle E | Hartland | WI | 53029 |

Jobsite: Babcock & Wilcox Cassville, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Beaudo | Lawrence | | 1980 - | Yes | (906) 864-2996 | W7170 Sobieski Road 8 | Wallace | MI | 49893 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Babcock & Wilcox Cassville, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Nurczyk | Joseph | | 1962 - 1963 | Yes | | 104 Morris Street | Joliet | IL | 60436 |
| Seim | Ole | | 1971 - 1974 | Yes | | 4943 County Road S | Boscobel | WI | 53805 |

Jobsite: Dairy Farm Cassville, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Bresina | Michael | | 1973 - 1994 | Yes | (715) 668-5285 | N5937 State Highway 73 | Gilman | WI | 54433 |
| Cooper | Gary | | 1971 - 1971 | Yes | (608) 534-6748 | W 25004 Williamson Lane | Trempealeau | WI | 54661 |
| Cuccia | John | | 1978 - 1979 | Yes | (608) 271-7220 | 1421 Annen Lane | Madison | WI | 53711 |
| Ristow | Clifford | | 1952 - 1953 | Yes | (507) 895-6436 | 1126 Main Street Apt 39 | Onalaska | MN | 54650 |

Jobsite: Nelson Dewey Power Station Cassville, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Caylor | Johnny | | 1953 - 1996 | Yes | (608) 685-3805 | PO Box 271 | Alma | WI | 54610 |
| Cory | Bryan | | 1973 - 1999 | Yes | (262) 567-6088 | 527 W Glenview Avenue | Oconomowoc | WI | 53066 |
| Fisher | Gene | | 1957 - 1959 | Yes | (386) 212-4851 | 605 Rosemary Lane | Ormond Beach | FL | 32174 |
| Globig | Katherine | | 1971 - 1981 | Yes | (414) 545-3985 | 3301 S. 93rd St - Apt. 201 | Milwaukee | WI | 53227-4354 |
| Johnson | Gary | | 1965 - 1989 | Yes | (414) 761-1497 | 2137 W College Avenue #413 | Oak Creek | WI | 53154 |
| Nelson | Marlin | | 1957 - 1958 | Yes | (414) 541-3126 | 8137 W Ohio Avenue | Milwaukee | WI | 53219 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Nelson Dewey Power Station Cassville, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Pieper | Donald | | 1982 - 1982 | Yes | (608) 781-2284 | 2050 S 32nd Street | La Crosse | WI | 54601 |
| Pieper | Donald | | 1985 - 1985 | Yes | (608) 781-2284 | 2050 S 32nd Street | La Crosse | WI | 54601 |
| Roggeman | Kenneth | | 1969 - 1999 | Yes | (414) 281-4414 | 1521 W Vogel Avenue | Milwaukee | WI | 53221 |

Jobsite: Mercury Marine Cedar Burg, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Moore | Wilfred | | 1973 - 1974 | Yes | (262) 922-0065 | W3828 Horizon | Fond Du Lac | WI | 54935 |

Jobsite: Amcast Metals Cedarburg, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dickmann | Albert | | 1964 - 1971 | Yes | (262) 385-0692 | 715 Canterberry Court - Unit 310 | West Bend | WI | 53090 |

Jobsite: Cedarburg Gov. Building Cedarburg, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Beaudo | Lawrence | | 1981 - | Yes | (906) 864-2996 | W7170 Sobieski Road 8 | Wallace | MI | 49893 |
| Seim | Ole | | 1976 - 1986 | Yes | | 4943 County Road S | Boscobel | WI | 53805 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Cedarburg High School Cedarburg, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hoffman | Richard | | 1967 - 1969 | Yes | (262) 377-3472 | N40w6324 Jackson Street | Cedarburg | WI | 53012 |

Jobsite: Cedarburg Powerhouse Cedarburg, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Seim | Ole | | 1977 - 1982 | Yes | | 4943 County Road S | Boscobel | WI | 53805 |

Jobsite: Cedarburg Statebank Cedarburg, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dassow | Everett | | 1977 - 1978 | Yes | (414) 353-6217 | 6205 N 117th St | Milwaukee | WI | 53225 |

Jobsite: Electric Motors McCook, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Zielinski | Edward | | 1960s - 1960s | Yes | (708) 687-8776 | 6127 Brookwood Drive | Oak Forest | IL | 60452 |

Jobsite: House Contractor Cedarburg, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Stange | Richard | | 1976 - 1980 | Yes | (920) 533-3149 | 315 Autumn Ln. | Campbellsport | WI | 53010 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Chippewa Fall County Dairy Chipperwa Fall, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Thompson | Timothy | | 1966 - 1971 | Yes | (715) 568-3839 | 13614 342nd Avenue | Roscoe | SD | 57471 |

Jobsite: St Joseph Hospital Chipperwa Falls, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Enos | Carroll | | 1990s - 1990s | Yes | (715) 287-3120 | PO Box 52 | Eleva | WI | 54738 |
| Rice | Gilbert | | 1960 - 1962 | Yes | (715) 665-2113 | 205 Chestnut Street | Knapp | WI | 54749-9506 |

Jobsite: Mason Shoe Factory Chippewa, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Amundson | Rolland | | 1961 - 1961 | Yes | (608) 884-4726 | 203 County Highway N | Edgerton | WI | 53534 |
| Martin | Robert | | 1965 - 1982 | Yes | | 3551 65th Street | Frederic | WI | 54837 |

Jobsite: Chippewa County Jail Chippewa Falls, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Olsen | Charles | | 1990 - 1992 | Yes | (715) 832-4096 | 54905 SR 37 | Eau Claire | WI | 54701 |

Jobsite: Chippewa Middle School Chippewa Falls, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dennis | Stephen | | 1966 - 2000 | Yes | (715) 287-3254 | S2555 County Road W | Eleva | WI | 54738 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Chippewa Middle School Chippewa Falls, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Martin | Robert | | 1965 - 1982 | Yes | | 3551 65th Street | Frederic | WI | 54837 |

Jobsite: Consolidated Thermoplastics Chippewa Falls, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Iverson | Theodore | | 1955 - 1965 | Yes | (715) 723-3531 | 306 W South Avenue | Chippewa Falls | WI | 54729 |

Jobsite: Northern Colony Chippewa Falls, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Caturia | Frederick | | 1976 - 1976 | Yes | (715) 285-5752 | W9099 Big Coulee Road | Arkansaw | WI | 54721-9314 |
| Martin | Robert | | 1965 - 1982 | Yes | | 3551 65th Street | Frederic | WI | 54837 |

Jobsite: Wissota Hydro Electric Power Station Chippewa Falls, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Boos | Jerome | | 1969 - 1976 | Yes | (715) 926-5671 | N6894 Albany FF | Mondovi | WI | 54755 |
| Smith | Dale | | 1971 - 1973 | Yes | (715) 514-4361 | 1211 Summit Street | Eau Claire | WI | 54703 |
| White | Paul | | 1951 - 1994 | Yes | (715) 723-2643 | 19352 52nd Ave | Chippewa Falls | WI | 54729 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Clear Lake School Clear Lake, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Caturia | Frederick | | 1968 - 1968 | Yes | (715) 285-5752 | W9099 Big Coulee Road | Arkansaw | WI | 54721-9314 |

Jobsite: Lakeshore Technical College Clevland, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Sullivan | John | | 1974 - 1992 | Yes | (920) 682-4455 | 1658 Laurel Street | Manitowoc | WI | 54220-1731 |

Jobsite: Clinton High School Clinton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Schmale | William | | 1958 - 1959 | Yes | (608) 849-4187 | 5989 Woodland Drive Route 3 | Waunakee | WI | 53597 |

Jobsite: Scott Forge Clinton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Mauer | Peter | | 1988 - 1989 | Yes | (262) 886-4050 | 1516 Highway V | Sturtevant | WI | 53177 |

Jobsite: Sewer Plant Clinton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Griepentrog | Dennis | | 1956 - 1959 | Yes | (920) 478-2454 | 228 Bishop Cir | Waterloo | WI | 53594-1287 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Pamadia Stores Clintonville, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|----|
| Jenson | Reuben | | 1978 - 1978 | Yes | (715) 258-2970 | N4455 Highway 49 | Waupaca | WI | 54981 |

Jobsite: Appleton Paper Combined Locks, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|---------------------------------------------|---------------|---------|------|----|----|
| Hintze | Richard | | 1966 - 1996 | Yes | (715) 359-4507 | PO Box 142 | Schofield | WI | 54476 |
| Krablien | Robert | | | No | (920) 734-5407 | 1907 N Bennett St | Appleton | WI | 54914 |
| Schulze | Ronald | | 1962 - 2000 | Yes | (920) 733-6397 | W6941 Fire Lane #4 | Menasha | WI | 54952 |
| Smith | Roger | | 1992 - 1993 | Yes | (920) 788-2444 | 825 E Greenfield Drive Apt 116 | Little Chute | WI | 54140 |
| Van Handel | Arnold | | | Yes | (414) 734-8381 | 1609 W Cloverdale Drive | Appleton | WI | 54914 |
| Vohs | Gary | | 1963 - 1994 | Yes | (920) 766-3778 | 401 Foerster Avenue | Kaukauna | WI | 54130 |
| Ward | Pat | | | No | (920) 984-3177 | 5566 W Deerview Rd | Townsend | WI | 54175 |
| Weyers | Ronald | | 1961 - 1993 | Yes | (920) 446-3996 | W 342 Apache Ave. | Fremont | WI | 54940 |
| Wynboom | Simon | | 1955 - 1997 | Yes | (920) 788-3250 | 328 Cherry Lane | Little Chute | WI | 54140 |
| Zemblowski | Cyprian(Bud) | | | No | (920) 733-4030 | 1618 N Elinor St | Appleton | WI | 54914 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Combined Locks Paper Combined Locks, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Baumgart | Cletus | | 1960 - 1980 | Yes | (920) 788-2102 | 103 Homewood Court | Little Chute | WI | 54140 |
| Boushley | Laurim | | 1973 - 1981 | Yes | (920) 739-8164 | 138 N Bennett Street | Appleton | WI | 54914-3821 |
| Brozek | Gary | | 1975 - | Yes | (920) 336-9190 | 165 Kenney Street | Green Bay | WI | 54301 |
| Casper | Raymond | | 1970 - 1980 | Yes | (920) 787-5154 | W6307 Alpine | Wautoma | WI | 54982-7298 |
| Grissman | Donald | | 1960 - 1996 | Yes | (920) 989-1975 | N6775 Highway 55 | Menasha | WI | 54952 |
| Jenson | Reuben | | 1966 - 1966 | Yes | (715) 258-2970 | N4455 Highway 49 | Waupaca | WI | 54981 |
| Johnson | Donald | | 1970 - 1975 | Yes | (920) 737-3829 | 2912 W Glen Park Drive | Appleton | WI | 54914 |
| Krause | Clarence | | 1980 - 1996 | Yes | (414) 757-5420 | W6544 Lilac Lane | Greenville | WI | 54942 |
| Miller | James | | 1968 - 1994 | Yes | (715) 359-8479 | 6109 Randy Jay Street | Schofield | WI | 54476 |
| Nicholson | Ashley | | 1962 - 1963 | Yes | (920) 743-2572 | 119 S Eighth Avenue | Sturgeon Bay | WI | 54235 |
| Schulze | Ronald | | 1962 - 2000 | Yes | (920) 733-6397 | W6941 Fire Lane #4 | Menasha | WI | 54952 |
| Specht | Walter | | 1940s - 1948 | Yes | (920) 682-1356 | 3828 MacArthur Dr | Manitowoc | WI | 54220 |
| Sullivan | John | | 1964 - 1964 | Yes | (920) 682-4455 | 1658 Laurel Street | Manitowoc | WI | 54220-1731 |
| Sullivan | John | | 1964 - 1965 | Yes | (920) 682-4455 | 1658 Laurel Street | Manitowoc | WI | 54220-1731 |
| Tapio | Hubert | | 1985 - 1986 | Yes | (920) 982-4578 | W 9820 County Road S | New London | WI | 54961 |
| Teesch | Lawrence | | 1968 - 1968 | Yes | (920) 758-2366 | 5822 Teesch Lane | Valders | WI | 54245 |
| Theis | James | | 1985 - 1985 | Yes | | 2851 St Anthony Drive | Green Bay | WI | 54311-5847 |
| Van Vleet | James | | 1994 - 1994 | Yes | (715) 926-5112 | S542 State Road 88 | Mondovi | WI | 54755 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Combined Locks Paper Combined Locks, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Walbrun | Roger | | 1971 - 1997 | Yes | (920) 739-1453 | 111 S Lee Street | Appleton | WI | 54915 |
| Weyers | Ronald | | 1979 - 1985 | Yes | (920) 446-3996 | W 342 Apache Ave. | Fremont | WI | 54940 |

Jobsite: Combined Paper Combined Locks, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Buss | Fred | | | No | (920) 733-8189 | 212 E Pershing St | Appleton | WI | 54911 |

Jobsite: Cornell Paper Cornell, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Mrdutt | Norman | | 1974 - 1975 | Yes | (715) 235-5451 | N7469 540th Street | Menomonie | WI | 54751 |
| Skeels | Lu | | | No | (715) 452-5444 | | | | |

Jobsite: Crivitz High School Crivitz, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Laluzcrne | Lyle | | 1966 - 1966 | Yes | (920) 468-6879 | 2231 MacCaux Drive | Green Bay | WI | 54302 |
| Laluzcrne | Lyle | | 1966 - 1988 | Yes | (920) 468-6879 | 2231 MacCaux Drive | Green Bay | WI | 54302 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Crossplains High School Crossplains, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bailey | Thomas | | 1961 - 1966 | Yes | (608) 838-8926 | 3510 Highway MN | McFarlan d | WI | 53558 |

Jobsite: Cudahy High School Cudahy, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Conway | Harold | | 1964 - 1965 | Yes | (414) 937-1159 | 6210 W Madison Street | Milwauke e | WI | 53214-3235 |
| Mlakar | Alfred | | - | Yes | (262) 782-1448 | 12720 W Eden Trail | New Berlin | WI | 53151 |
| Rasmussen | Harold | | 1960s - 1960s | Yes | (815) 436-7289 | 808 Bailey Drive | Joliet | IL | 60431 |
| Reid | Ronald | | 1960s - 1960s | Yes | (414) 541-5294 | 4038 S 90th Street | Greenfiel d | WI | 53228 |
| Stops | Charles | | 1951 - 1978 | Yes | (262) 642-7797 | W1050 Spleas-Skoney Road | East Troy | WI | 53120 |
| Towell | Chester | | 1963 - 1963 | Yes | | 2900 E. Fairway Vista Drive | Avon Park | FL | 33825-6022 |
| Weber | Robert | | 1970 - 1978 | Yes | (414) 313-4391 | 310 Riverview Dr. | Winnecon ne | WI | 54986 |
| Weitzer | Victor | | - | Yes | (414) 321-0135 | 2334 S 77th Street | West Allis | WI | 53219-1852 |

Jobsite: Cudahy Packing Cudahy, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Lubbe | Ernst | | 1980 - 1986 | Yes | (262) 782-1656 | 52987 A Tristate Road | Westby | WI | 54667 |
| Swift | William | | 1975 - 1985 | Yes | (262) 538-0267 | N56W26184 Richmond Road | Sussex | WI | 53089 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Ladish Cudahy, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Craven | Benjamin | | - | Yes | (414) 964-5089 | 937 W Heritage Court Apt 108 | Mequon | WI | 53092 |
| Craven | Benjamin | | 1956 - 1982 | Yes | (414) 964-5089 | 937 W Heritage Court Apt 108 | Mequon | WI | 53092 |
| Craven | Benjamin | | 1967 - 1967 | Yes | (414) 964-5089 | 937 W Heritage Court Apt 108 | Mequon | WI | 53092 |
| Eischen | Melvin | | 1965 - 1986 | Yes | (262) 377-1949 | 1121 Seventh Avenue | Grafton | WI | 53024 |
| Ervin | Thomas | | 1946 - 1955 | Yes | (414) 543-7176 | 8751-D W Oklahoma Avenue | Milwaukee | WI | 53227 |
| Fecteau | Charles | | 1974 - 1990 | Yes | (414) 422-9646 | W150 S. 7179 West Cott Dr. | Muskego | WI | 53150 |
| Galioto | Joseph | | 1955 - 1956 | Yes | (262) 549-0611 | 1921 Ruben Drive | Waukesha | WI | 53186 |
| Galioto | Joseph | | 1956 - 1957 | Yes | (262) 549-0611 | 1921 Ruben Drive | Waukesha | WI | 53186 |
| Galioto | Joseph | | 1957 - 1958 | Yes | (262) 549-0611 | 1921 Ruben Drive | Waukesha | WI | 53186 |
| Gullickson | Richard | | - | Yes | (920) 244-7945 | N7769 County Road E | Ogdensburg | WI | 54962-9771 |
| Hatter | Ernest | | 1966 - 1969 | Yes | (414) 464-0611 | 3350 N 27th Street | Milwaukee | WI | 53216 |
| Hertel | Theodore | | 1982 - 1987 | Yes | (920) 987-5022 | N 3781 30 Drive | Pine River | WI | 54965 |
| Horton | Julius | | 1973 - 1981 | Yes | (414) 562-4470 | 1315 W Keefe Avenue | Milwaukee | WI | 53206 |
| Horton | Julius | | 1974 - 1981 | Yes | (414) 562-4470 | 1315 W Keefe Avenue | Milwaukee | WI | 53206 |
| Jelinski | Jerome | | 1965 - 1968 | Yes | (715) 241-9232 | 1502 Metro Drive | Schofield | WI | 54476 |
| Jelinski | Jerome | | 1975 - 1977 | Yes | (715) 241-9232 | 1502 Metro Drive | Schofield | WI | 54476 |
| Jordan | Alex | | 1960 - 1962 | Yes | (414) 466-6311 | 4757 N 100th Street | Wauwatosa | WI | 53225 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Ladish Cudahy, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Klosinski | Robert | | - | Yes | (920) 261-1743 | 1402 Evergreen Dr - Apt 6 | Watertown | WI | 53098 |
| Lowery | Gerald | | 1970 - 1985 | Yes | (715) 276-6014 | 17107 Big Timber Lane | Lakewood | WI | 54138 |
| Lowery | Gerald | | 1973 - 1985 | Yes | (715) 276-6014 | 17107 Big Timber Lane | Lakewood | WI | 54138 |
| Martin | Thomas | | 1960 - 1960 | Yes | (414) 425-6028 | 14101 West Armour Avenue | New Berlin | WI | 53151 |
| McWilliams | William | | 1967 - 1969 | Yes | (414) 358-0588 | 8801 W Spokane | Milwaukee | WI | 53224 |
| Nicholas | Ronald | | 1976 - 1976 | Yes | (414) 774-7425 | 100 N 70th Street | Milwaukee | WI | 53213 |
| Powers | Thomas | | 1969 - 1981 | Yes | (262) 367-0109 | N3970 Jefferson Street | Sullivan | WI | 53178 |
| Przybyla | John | | 1962 - 1989 | Yes | | 2269 15th Drive | Friendship | WI | 53934 |
| Reich | Frederick | | 1965 - 1994 | Yes | (414) 328-1721 | 8801 W Allerton Avenue | Greenfield | WI | 53228-2827 |
| Rosenow | Wayne | | 1977 - 1977 | Yes | (262) 244-0880 | N255 County Road EM Unit 17A | Watertown | WI | 53098 |
| Scheffel | Edmund | | - | Yes | (941) 484-3432 | 524 Vasto Drive | Venice | FL | 34285 |
| Scheffel | Edmund | | 1962 - 1972 | Yes | (941) 484-3432 | 524 Vasto Drive | Venice | FL | 34285 |
| Schmidt | Thomas | | 1965 - 1998 | Yes | (828) 693-4668 | 206 Vincent Place | Hendersonville | NC | 28739 |
| Schroeder | Daniel | | 1971 - 1972 | Yes | (414) 529-2788 | 6968 S 118th Street | Franklin | WI | 53132 |
| Snell | Thomas | | 1960 - 1993 | Yes | (414) 282-6484 | 5275 S 18th Street | Milwaukee | WI | 53221-3866 |
| Stefanski | Gerald | | 1969 - 1970 | Yes | (715) 764-1051 | 1064 22 3/4 Street | Chetek | WI | 54728 |
| Swift | William | | | Yes | (262) 538-0267 | N56W26184 Richmond Road | Sussex | WI | 53089 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Ladish Cudahy, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Swift | William | Georgia Pacific joint compound | 1975-1985 | Yes | (262) 538-0267 | N56W26184 Richmond Road | Sussex | WI | 53089 |
| Swift | William | Westinghouse | | Yes | (262) 538-0267 | N56W26184 Richmond Road | Sussex | WI | 53089 |
| Swift | William | Westinghouse | 1975-1985 | Yes | (262) 538-0267 | N56W26184 Richmond Road | Sussex | WI | 53089 |
| Teetz | Edwin | | 1976 - 1976 | Yes | (414) 321-1008 | 2951 S 52nd Street | Milwaukee | WI | 53219-3328 |
| Thein | Joseph | | 1952 - 1976 | Yes | (414) 529-2773 | 10210 W. Plum Tree Cir - # 102 | Hales Corners | WI | 53130-2662 |
| Toniazzo | Arthur | | 1963 - 1993 | Yes | (715) 789-2498 | 4323 W Schroeder Road | Marinette | WI | 54143 |
| Toniazzo | Arthur | | 1965 - 1993 | Yes | (715) 789-2498 | 4323 W Schroeder Road | Marinette | WI | 54143 |
| Triggs | James | | - | Yes | (414) 265-7070 | 2652 N 17th Street | Milwaukee | WI | 53206 |
| Weitzer | Victor | | 1962 - 1962 | Yes | (414) 321-0135 | 2334 S 77th Street | West Allis | WI | 53219-1852 |
| Wicke | Joe | | 1967 - 1967 | Yes | (262) 786-5808 | 12607 W Park Avenue | New Berlin | WI | 53151 |
| Wicke | Joe | | 1977 - 1985 | Yes | (262) 786-5808 | 12607 W Park Avenue | New Berlin | WI | 53151 |

Jobsite: Ladish Drop Forge Co. Cudahy, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Olson | Dale | | 1964 - 1966 | Yes | (608) 565-4069 | PO Box 224 | Mauston | WI | 53948 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Saint Francis Hospital Cudahy, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Rinke | Hilary | | 1968 - 1975 | Yes | (262) 835-1130 | 5215 Douglas Avenue Apt 324 | Racine | WI | 53402 |

Jobsite: Tomaro Contractors Cudahy, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Przybyla | John | | 1962 - 1992 | Yes | | 2269 15th Drive | Friendshi p | WI | 59934 |

Jobsite: Tomaro Contractors Franklin, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Galioto | Joseph | | 1955 - 1956 | Yes | (262) 549-0611 | 1921 Ruben Drive | Waukesh a | WI | 53186 |
| Galioto | Joseph | | 1968 - 1971 | Yes | (262) 549-0611 | 1921 Ruben Drive | Waukesh a | WI | 53186 |
| Galioto | Thomas | | 1953 - 1955 | Yes | (715) 276-9636 | 16656 Archibald Parkway | Townsen d | WI | 54175 |
| Scheffel | Edmund | | 1959 - 1978 | Yes | (941) 484-3432 | 524 Vasto Drive | Venice | FL | 34285 |
| Weitzer | Victor | | - | Yes | (414) 321-0135 | 2334 S 77th Street | West Allis | WI | 53219-1852 |

Jobsite: Trinity Hospital Cudahy, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Drabek | Gary | | 1969 - 1970 | Yes | (414) 481-7859 | 2825 E Allison Avenue | Cudahy | WI | 53110 |
| Engelmann | Richard | | 1975 - 1985 | Yes | (715) 686-2678 | 7347 Pine Cone Drive | Presque Isle | WI | 54557 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Trinity Hospital Cudahy, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Grasso | Richard | | 1957 - 1994 | Yes | (414) 762-6531 | 2415 15th Avenue | South Milwaukee | WI | 53172 |
| Grossmeyer | Clarence | | 1963 - 1964 | Yes | | 3601 S 147th Street Apt 214 | New Berlin | WI | 53151 |
| Grossmeyer | Clarence | | 1965 - 1967 | Yes | | 3601 S 147th Street Apt 214 | New Berlin | WI | 53151 |
| Hughes | Kenneth | | 1980 - 1985 | Yes | (414) 422-4874 | W 153 S 7060 Rosewood Dr. | Muskego | WI | 53150-8199 |
| Lansing | Richard | | | Yes | (262) 966-9987 | N68W30964 Club Circle E | Hartland | WI | 53029 |
| Mlakar | Alfred | | - | Yes | (262) 782-1448 | 12720 W Eden Trail | New Berlin | WI | 53151 |
| Powers | Thomas | | 1969 - 1981 | Yes | (262) 367-0109 | N3970 Jefferson Street | Sullivan | WI | 53178 |
| Repischak | Joseph | | 1958 - 1960 | Yes | (414) 543-2097 | 3526 S 83rd Street | Milwaukee | WI | 53220 |
| Sinclair | Willie | | 1971 - 1972 | Yes | (414) 353-8241 | 9515 W Circle Court | Milwaukee | WI | 53224 |
| Toniazzo | Arthur | | 1963 - 1993 | Yes | (715) 789-2498 | 4323 W Schroeder Road | Marinette | WI | 54143 |

Jobsite: East Depere High School De Pere, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Laluzcrne | Lyle | | 1966 - 1988 | Yes | (920) 468-6879 | 2231 MacCaux Drive | Green Bay | WI | 54302 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Hammermill Paper De Pere, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cole | Michael | | 1956 - 1998 | Yes | (920) 434-1134 | 2569 Shade Tree Lane | Green Bay | WI | 54313 |
| Evers | Orville | | 1994 - 1994 | Yes | (920) 740-0057 | N3506 County Road N | Appleton | WI | 54913-9238 |
| McHugh | Norbert | | 1938 - 1989 | Yes | (920) 734-4901 | 625 E Coolidge Avenue | Appleton | WI | 54915-1971 |
| Nushart | Clifford | | 1975 - 1987 | Yes | (920) 532-4414 | 1762 Hill Road | Greenleaf | WI | 54126 |

Jobsite: Hocker Brickyard De Pere, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jordan | Doyle | | 1945 - 1967 | Yes | (920) 869-2203 | 718 Airport Drive | Oneida | WI | 54155 |

Jobsite: Nicolet Paper De Pere, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Augustian | Robert | | - | Yes | (920) 336-1550 | 1319 Frenando Drive | DePere | WI | 54115 |
| Bartelme | Robert | | 1984 - 1985 | Yes | (920) 682-4706 | 2027 Rheaume Road | Manitowoc | WI | 54220 |
| Bazile | John | | 1963 - 1964 | Yes | (715) 754-2030 | E 4131 Bazile Lane | Tigerton | WI | 54486 |
| Bresina | Michael | | 1973 - 1990 | Yes | (715) 668-5285 | N5937 State Highway 73 | Gilman | WI | 54433 |
| Bressers | Byron | | 1968 - 1987 | Yes | (920) 336-3948 | 1487 Chicago Street | De Pere | WI | 54115 |
| Brozek | Gary | | 1966 - 1991 | Yes | (920) 336-9190 | 165 Kenney Street | Green Bay | WI | 54301 |
| Bushmaker | Gerald | | 1949 - 1960 | Yes | (715) 886-3559 | 145 N Cedar Street # 103 | Nekoosa | WI | 54457 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Nicolet Paper De Pere, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ducat | ROLAND | | 1961 - 1962 | Yes | (920) 866-2181 | 4842 Algoma Rd. | New Franken | WI | 54229 |
| Fay | Glen | Westinghouse products | 1980s | Yes | (920) 662-0120 | 2491 Turnbury Road | Green Bay | WI | 54313-9553 |
| Frericks | Thomas | | - | Yes | (920) 434-1794 | 1124 Forest Grove | Green Bay | WI | 54313 |
| Frericks | Thomas | | 1962 - 1975 | Yes | (920) 434-1794 | 1124 Forest Grove | Green Bay | WI | 54313 |
| Goelz | Richard | | 1970 - 1975 | Yes | (920) 857-9804 | 815 Posey Court | Green Bay | WI | 54313-7327 |
| Gore | Glen | | 1973 - 1979 | Yes | (262) 432-5440 | 2575 Bittersweet | Green Bay | WI | 54301 |
| Hembel | Darold | | 1963 - 1988 | Yes | (307) 587-9629 | 32 Park Dr | Cody | WY | 82414-7806 |
| Herdina | Robert | | - | Yes | (920) 743-9531 | 923 S Geneva Avenue | Sturgeon Bay | WI | 54235 |
| Herdina | Robert | | 1972 - 1995 | Yes | (920) 743-9531 | 923 S Geneva Avenue | Sturgeon Bay | WI | 54235 |
| Krueger | Lee | | - | Yes | (920) 434-2686 | 2842 Northwood Road | Suamico | WI | 54313 |
| Mancheski | Gerald | | 1985 - 1977 | Yes | (920) 743-9382 | 1908 Taube Rd | Sturgeon Bay | WI | 54235 |
| Moss | Carlton | | 1960 - 1969 | Yes | (920) 921-6983 | N5474 N Shore | Fond Du Lac | WI | 54935 |
| Olson | Robert | | 1958 - 1980s | Yes | (920) 468-8087 | 1613 Louise Street | Green Bay | WI | 54302 |
| Sauer | Robert | | 1987 - 1988 | Yes | (920) 499-8433 | 2930 Sandia Drive | Green Bay | WI | 54304 |
| Schauer | Thomas | Turbines | | Yes | (920) 468-1358 | 630 Eastview Drive | Green Bay | WI | 54302 |
| Stumpf | Joseph | | 1974 - 1974 | Yes | (262) 989-1434 | W5557 Manitowoc Road | Menasha | WI | 54952-9731 |
| Theis | James | | 1948 - 1991 | Yes | | 2851 St Anthony Drive | Green Bay | WI | 54311-5847 |
| Theis | James | | 1986 - 1986 | Yes | | 2851 St Anthony Drive | Green Bay | WI | 54311-5847 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Nicolet Paper De Pere, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Toye | Robert | | 1966 - 1998 | Yes | (920) 432-9185 | 429 N Chestnut | Greenbay | WI | 54303 |
| Valentine | Melvin | | 1977 - 1978 | Yes | (920) 434-9206 | 3172 Lake View Drive | Suamico | WI | 54173 |
| Van Lanen | Ken | | 1975 - 1975 | Yes | | W5633 Archer Lane | Wild Rose | WI | 54984 |

Jobsite: Pope & Talbot De Pere, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Caylor | Johnny | | 1953 - 1996 | Yes | (608) 685-3805 | PO Box 271 | Alma | WI | 54610 |
| Hinke | James | | 1980 - 1998 | Yes | (715) 835-1355 | 1109 Malden Avenue | Eau Claire | WI | 54703 |
| Mrdutt | Norman | | | Yes | (715) 235-5451 | N7469 540th Street | Menomonie | WI | 54751 |
| Ziehl | Larry | | 1968 - 1990 | Yes | (715) 664-8733 | P.O. Box 86 | Elmwood | WI | 54740 |

Jobsite: St Norbert College De Pere, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Shimek | Paul | | 1960 - 1960 | Yes | (920) 732-3032 | PO Box 104 | Whitelaw | WI | 54247 |

Jobsite: Delavan Deaf School Delavan, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Tucker | Charles | | 1958 - 1958 | Yes | (715) 649-3555 | 10258 State Highway 32 | Argonne | WI | 54511 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Delevan School For The Deaf Delewan, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bugiel | Robert | | 1974 - | Yes | (262) 542-9249 | 9516 Jackson Hts. | Harshaw | WI | 54529 |
| Hammond | Everett | | - | Yes | (812) 235-3340 | 1232 S 25th Street | Terre Haute | IN | 47803 |
| Reid | Ronald | | 1964 - 1991 | Yes | (414) 541-5294 | 4038 S 90th Street | Greenfiel d | WI | 53228 |

Jobsite: Dodge County Courthouse Dodge County, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Henkel | Norbert | | 1974 - 1992 | Yes | (414) 386-2431 | W2346 Kearley Road | Markesan | WI | 53946 |

Jobsite: Dodge County Highway Department Dodge County, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Henkel | Norbert | | 1974 - 1992 | Yes | (414) 386-2431 | W2346 Kearley Road | Markesan | WI | 53946 |

Jobsite: Sewer Plant Dodgeville, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Griepentrog | Dennis | | 1956 - 1959 | Yes | (920) 478-2454 | 228 Bishop Cir | Waterloo | WI | 53594-1287 |

Jobsite: Durano Caddie Woodlawn School Durand, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Caturia | Frederick | | 1967 - 1968 | Yes | (715) 285-5752 | W9099 Big Coulee Road | Arkansaw | WI | 54721-9314 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Durano Caddie Woodlawn School Durand, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Caturia | Frederick | | 1967 - 1968 | Yes | (715) 285-5752 | W9099 Big Coulee Road | Arkansaw | WI | 54721-9314 |

Jobsite: Science Building Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Martin | Robert | | 1965 - 1982 | Yes | | 3551 65th Street | Frederic | WI | 54837 |

Jobsite: Badge State Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Thompson | James | | 1983 - 1991 | Yes | (715) 832-8764 | 5999 Cater Road | Eau Claire | WI | 54701 |

Jobsite: Brown Company Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Hinke | James | | 1973 - 1980 | Yes | (715) 835-1355 | 1109 Malden Avenue | Eau Claire | WI | 54703 |

Jobsite: Brown Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Carlson | William | | 1956 - 1996 | Yes | (715) 834-4240 | 1135 Pershing | Eau Claire | WI | 54703 |
| Christenson | John | | 1973 - 1980 | Yes | (715) 835-3904 | 2325 Jordan Court | Eau Claire | WI | 54701 |
| Enerson | Donald | | 1973 - 1980 | Yes | (715) 832-0144 | 3015 S. Lexington Blvd. | Eau Claire | WI | 54701 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Brown Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Johnson | Raymond | | 1946 - 1990 | Yes | (715) 832-1540 | 1810 Fenwick Avenue | Eau Claire | WI | 54701 |
| Johnson | William | | 1952 - 1984 | Yes | | 10694 County Road B | Presque Isle | WI | 54557-9323 |
| Johnson | William | | 1974 - 1980 | Yes | | 10694 County Road B | Presque Isle | WI | 54557-9323 |
| Mrdutt | Norman | | 1973 - 1974 | Yes | (715) 235-5451 | N7469 540th Street | Menomonie | WI | 54751 |
| Naser | Clyde | | 1965 - 2000 | Yes | (715) 832-9021 | 69387 Sergeants Avenue | Anchor Point | AK | 99556 |
| Pederson | Larry | | 1974 - 1978 | Yes | (715) 878-4382 | 10644 - 24th Avenue | Eau Claire | WI | 54703-5088 |
| Rombalski | Andrew | | 1973 - 1980 | Yes | (715) 834-8383 | 2846 Mars Avenue | Eau Claire | WI | 54703 |

Jobsite: Chippewa Motor Freight Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Wold | Cecil | | 1958 - 1982 | Yes | (715) 834-4871 | 827 Truax Boulevard | Eau Claire | WI | 54703 |

Jobsite: Eau Claire County Courthouse Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| John | Jim | | | No | (715) 859-2805 | | | | |
| Martin | Robert | | 1965 - 1982 | Yes | | 3551 65th Street | Frederic | WI | 54837 |
| Mrdutt | Norman | | 1980 - 1981 | Yes | (715) 235-5451 | N7469 540th Street | Menomonie | WI | 54751 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Eau Claire High School Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Mrdutt | Norman | | 1979 - 1980 | Yes | (715) 235-5451 | N7469 540th Street | Menomonie | WI | 54751 |

Jobsite: Eau Claire Hotel Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gutsch | Frederick | | 1956 - 1984 | Yes | (715) 832-8771 | 3324 Curvuc Road | Eau Claire | WI | 54703 |
| Gutsch | Frederick | | 1957 - 1959 | Yes | (715) 832-8771 | 3324 Curvuc Road | Eau Claire | WI | 54703 |

Jobsite: Eau Claire Roofing Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Andrews | Larry | | 1963 - 1978 | Yes | (715) 832-5706 | 808 E Lowes Creek Road | Eau Claire | WI | 54701-7458 |

Jobsite: Eau Claire Rubber Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dennis | Stephen | | 1966 - 1975 | Yes | (715) 287-3254 | S2555 County Road W | Eleva | WI | 54738 |

Jobsite: Eau Claire Westside School Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Caturia | Frederick | | 1974 - 1974 | Yes | (715) 285-5752 | W9099 Big Coulee Road | Arkansaw | WI | 54721-9314 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: FE Groswold Construction Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Thompson | James | | 1952 - 1983 | Yes | (715) 832-8764 | 5999 Cater Road | Eau Claire | WI | 54701 |

Jobsite: Fehr Construction Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bryan | Lyman | | 1966 - 1989 | Yes | (715) 672-8653 | 1216 E Prospect | Durand | WI | 54736 |

Jobsite: Holiday Inn. Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Colbert | James | | 1967 - | Yes | (507) 643-6403 | RR 2 Box 141A | La Crescent | MN | 55947 |
| Mandel | Herbert | | 1963 - 1963 | Yes | (608) 752-0860 | 3520 E Rotamer Road | Janesville | WI | 53546 |

Jobsite: Karon Auto Parts & Repair Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Phelps | Gerald | | 1955 - 1969 | Yes | (715) 875-4724 | E 9305 150th Avenue | Mondovi | WI | 54755 |

Jobsite: Lutheran Hospital Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Andrews | Larry | | 1985 - 1985 | Yes | (715) 832-5706 | 808 E Lowes Creek Road | Eau Claire | WI | 54701-7458 |
| Grunseth | Thomas | | 1969 - 1993 | Yes | (715) 415-4470 | W 1669 Nessa Rd. | Hawkins | WI | 54530-9528 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Lutheran Hospital Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Streveler | Harold | | 1950 - 1987 | Yes | (715) 832-2027 | 2825 Calumet Road | Eau Claire | WI | 54703-2585 |
| Symiczek | Edward | | 1962 - 1997 | Yes | (608) 323-7127 | 1036 E Main Street | Arcadia | WI | 54612 |
| Vance | James | | 1956 - 1990 | Yes | (715) 720-1712 | 18628  53rd Avenue | Chippewa Falls | WI | 54729 |
| Wilbur | Gordon | | 1969 - 1994 | Yes | (715) 644-2597 | 2376 County Highway G | Boyd | WI | 54726 |
| Ziehl | Larry | | 1968 - 1990 | Yes | (715) 664-8733 | P.O. Box 86 | Elmwood | WI | 54740 |

Jobsite: Luthern Church Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Caturia | Frederick | | 1971 - 1971 | Yes | (715) 285-5752 | W9099 Big Coulee Road | Arkansaw | WI | 54721-9314 |

Jobsite: Memorial High School Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kleist | Norman | | 1955 - 1956 | Yes | (715) 878-4100 | P.O. Box 1226 | Eau Claire | WI | 54702-1226 |

Jobsite: Meuller Service Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Phelps | Gerald | | 1969 - 1977 | Yes | (715) 875-4724 | E 9305 150th Avenue | Mondovi | WI | 54755 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: National Presto Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Boos | Jerome | | 1969 - 1976 | Yes | (715) 926-5671 | N6894 Albany FF | Mondovi | WI | 54755 |
| Cripe | Gary | | 1969 - 1969 | Yes | (715) 835-9961 | 1516 Ninth Street | Eau Claire | WI | 54703-5129 |
| Kumferman | Henry | | 1949 - 1959 | Yes | (715) 834-9300 | 2507 John Street | Eau Claire | WI | 54701 |
| Martin | Robert | | 1965 - 1982 | Yes | | 3551 65th Street | Frederic | WI | 54837 |
| Mrdutt | Norman | | 1966 - 1966 | Yes | (715) 235-5451 | N7469 540th Street | Menomonie | WI | 54751 |
| Nelson | Dennis | | 1966 - 1978 | Yes | (715) 835-1847 | 3701 White Birch Court | Eau Claire | WI | 54701 |

Jobsite: North High School Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cripe | Gary | | 1971 - 1971 | Yes | (715) 835-9961 | 1516 Ninth Street | Eau Claire | WI | 54703-5129 |
| Cripe | Gary | | 1975 - 1997 | Yes | (715) 835-9961 | 1516 Ninth Street | Eau Claire | WI | 54703-5129 |
| Hall | Allen | | 1960 - 1960 | Yes | (262) 567-2778 | 731 Spring Waters Dr. | Oconomowoc | WI | 53066 |
| Isle | Don G8 | | 1988 - 1989 | Yes | (812) 234-3924 | 1433 N. 29th St. | Terre Haute | IN | 47803-1045 |
| Martin | Robert | | 1965 - 1982 | Yes | | 3551 65th Street | Frederic | WI | 54837 |

Jobsite: Paper Mills Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Brown | Thomas | | 1966 - 2005 | Yes | (715) 832-4537 | 9248 9 Mile Creek Rd | Fall Creek | WI | 54742 |
| Ladwig | Donald | | 1951 - 1951 | Yes | (715) 834-2265 | 3435 Ellis Street | Eau Claire | WI | 54701 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Paper Mills Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Wik | Thomas | | 1965 - 1996 | Yes | (715) 832-9643 | 614 Buttercup Lane | Altoona | WI | 54720 |

Jobsite: Paper Mills Fox Valley, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Brown | Albert | | 1958 - 2001 | Yes | (920) 380-0993 | 2700 E Plank Road  Apt 16 | Appleton | WI | 54915-7259 |

Jobsite: Plainwell Tissue Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bartlett | Robert | | 1967 - 1996 | Yes | (715) 836-7605 | 3520 Tower Drive | Eau Claire | WI | 54703 |
| Bresina | Thomas | | 1965 - 2000 | Yes | (715) 835-8434 | 2412 Hayden Avenue | Altoona | WI | 54720 |
| Coffey | Earl | | 1967 - 1999 | Yes | (715) 597-3291 | W 11544 Oak Grove Road | Osseo | WI | 54758 |
| Hinke | James | | 1998 - 2001 | Yes | (715) 835-1355 | 1109 Malden Avenue | Eau Claire | WI | 54703 |
| Nelson | Dennis | | 1979 - 2001 | Yes | (715) 835-1847 | 3701 White Birch Court | Eau Claire | WI | 54701 |
| Pederson | Larry | | 1998 - PRES | Yes | (715) 878-4382 | 10644 - 24th Avenue | Eau Claire | WI | 54703-5088 |
| Rombalski | Andrew | | 1998 - 2000 | Yes | (715) 834-8383 | 2846 Mars Avenue | Eau Claire | WI | 54703 |
| Strassman | Stephen | | 1958 - PRES | Yes | (715) 832-1715 | 1934 Kern Street | Eau Claire | WI | 54703 |
| Tollefson | James | | 1965 - 2000 | Yes | (330) 869-0623 | 5728 Olson Drive | Eau Claire | WI | 54703 |
| Wik | Thomas | | 1965 - 2001 | Yes | (715) 832-9643 | 614 Buttercup Lane | Altoona | WI | 54720 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012
Jobsite: Pope & Talbot Brown Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aldrich | Donald | | | Yes | (715) 877-2109 | 224 W Jefferson Avenue | Fall Creek | WI | 54742 |
| Anderson | Floyd | | 1955 - 1992 | Yes | (715) 723-3148 | 8502 - 60th Avenue | Chippewa Falls | WI | 54729 |
| Badman | Richard | | | Yes | (715) 834-8627 | 2505 Woodhaven Road | Eau Claire | WI | 54703 |
| Bartlett | Robert | A.W. Chesterton products | 1967-after 1998 | Yes | (715) 836-7605 | 3520 Tower Drive | Eau Claire | WI | 54703 |
| Bartlett | Robert | Crane Co. Products | | Yes | (715) 836-7605 | 3520 Tower Drive | Eau Claire | WI | 54703 |
| Bartlett | Robert | Crane co products | 1967-1988 | Yes | (715) 836-7605 | 3520 Tower Drive | Eau Claire | WI | 54703 |
| Bartlett | Robert | GE products | | Yes | (715) 836-7605 | 3520 Tower Drive | Eau Claire | WI | 54703 |
| Bartlett | Robert | General Electric products | | Yes | (715) 836-7605 | 3520 Tower Drive | Eau Claire | WI | 54703 |
| Bartlett | Robert | John Crane Products | | Yes | (715) 836-7605 | 3520 Tower Drive | Eau Claire | WI | 54703 |
| Bartlett | Robert | John Crane Products | 1967-1998 | Yes | (715) 836-7605 | 3520 Tower Drive | Eau Claire | WI | 54703 |
| Bartlett | Robert | John Crane products | | Yes | (715) 836-7605 | 3520 Tower Drive | Eau Claire | WI | 54703 |
| Bartlett | Robert | John Crane products | 1960s-1990s | Yes | (715) 836-7605 | 3520 Tower Drive | Eau Claire | WI | 54703 |
| Bartlett | Robert | John crane products | 1967-1988 | Yes | (715) 836-7605 | 3520 Tower Drive | Eau Claire | WI | 54703 |
| Bartlett | Robert | Owens Illinois products | 1967-after 1998 | Yes | (715) 836-7605 | 3520 Tower Drive | Eau Claire | WI | 54703 |
| Bartlett | Robert | Westinghouse Products | | Yes | (715) 836-7605 | 3520 Tower Drive | Eau Claire | WI | 54703 |
| Bartlett | Robert | Westinghouse products | | Yes | (715) 836-7605 | 3520 Tower Drive | Eau Claire | WI | 54703 |
| Bartlett | Robert | Westinghouse products | 1960s-1990s | Yes | (715) 836-7605 | 3520 Tower Drive | Eau Claire | WI | 54703 |
| Bartlett | Robert | Westinghouse products | 1967-1998 | Yes | (715) 836-7605 | 3520 Tower Drive | Eau Claire | WI | 54703 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Pope & Talbot Brown Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Broten | Darryl | | 1959 - 1996 | Yes | (715) 832-4062 | 2013 Welsh Drive | Eau Claire | WI | 54703-1692 |
| Broten | Darryl | | 1964 - 2000 | Yes | (715) 832-4062 | 2013 Welsh Drive | Eau Claire | WI | 54703-1692 |
| Cain | James | | 1958 - 1996 | Yes | (715) 834-4846 | 1700 Fenwick Ave | Eau Claire | WI | 54701 |
| Carlson | William | A.W. Chesterton products | | Yes | (715) 834-4240 | 1135 Pershing | Eau Claire | WI | 54703 |
| Carlson | William | Westinghouse Products | | Yes | (715) 834-4240 | 1135 Pershing | Eau Claire | WI | 54703 |
| Carlson | William | Westinghouse products | | Yes | (715) 834-4240 | 1135 Pershing | Eau Claire | WI | 54703 |
| Carlson | William | Westinghouse products | 1950s-2000 | Yes | (715) 834-4240 | 1135 Pershing | Eau Claire | WI | 54703 |
| Christenson | John | A.W. Chesterton products | | Yes | (715) 835-3904 | 2325 Jordan Court | Eau Claire | WI | 54701 |
| Christenson | Larry | | | Yes | (715) 835-7243 | 2490 Woodhave Road | Eau Claire | WI | 54703 |
| Coffey | Earl | | | Yes | (715) 597-3291 | W 11544 Oak Grove Road | Osseo | WI | 54758 |
| Cripe | Gary | | 1976 - 1977 | Yes | (715) 835-9961 | 1516 Ninth Street | Eau Claire | WI | 54703-5129 |
| Cripe | Gary | | 1977 - 1977 | Yes | (715) 835-9961 | 1516 Ninth Street | Eau Claire | WI | 54703-5129 |
| Enerson | Donald | A.W. Chesterton products | | Yes | (715) 832-0144 | 3015 S. Lexington Blvd. | Eau Claire | WI | 54701 |
| Flaatten | Ronald | | 1994 - | Yes | (715) 644-5189 | W11816 Elm Road | Stanley | WI | 54768 |
| Glasier | Mickey | | 1970s - | Yes | (715) 962-3865 | 811 E Railroad Avenue | Colfax | WI | 54730 |
| Grunseth | Benton | | 1972 - 1994 | Yes | (715) 357-6141 | PO Box 154 | Almena | WI | 54805 |
| Gutsch | Frederick | | 1956 - 1984 | Yes | (715) 832-8771 | 3324 Curvuc Road | Eau Claire | WI | 54703 |
| Johnson | Raymond | | | Yes | (715) 832-1540 | 1810 Fenwick Avenue | Eau Claire | WI | 54701 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Pope & Talbot Brown Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Johnson | William | | 1952 - 1984 | Yes | | 10694 County Road B | Presque Isle | WI | 54557-9323 |
| Johnson | William | | 1980 - 1984 | Yes | | 10694 County Road B | Presque Isle | WI | 54557-9323 |
| Jones | James | | 1961 - 1996 | Yes | (715) 878-4069 | S8275 Briarwood Drive | Eau Claire | WI | 54701 |
| Knudsen | Linus | | | Yes | (715) 834-7846 | 3212 Uranus Avenue | Eau Claire | WI | 54703 |
| Kumferman | Henry | Carey/Kaylo | | Yes | (715) 834-9300 | 2507 John Street | Eau Claire | WI | 54701 |
| Kumferman | Henry | Carey/Kaylo products | | Yes | (715) 834-9300 | 2507 John Street | Eau Claire | WI | 54701 |
| Kumferman | Henry | Kaylo insulation material | 1950s-1970s | Yes | (715) 834-9300 | 2507 John Street | Eau Claire | WI | 54701 |
| Kumferman | Henry | Owens Illinois products | | Yes | (715) 834-9300 | 2507 John Street | Eau Claire | WI | 54701 |
| Larson | John | | | Yes | (715) 723-3196 | 2949 112th Street | Chippewa Falls | WI | 54729 |
| Martin | Robert | | 1965 - 1982 | Yes | | 3551 65th Street | Frederic | WI | 54837 |
| Miles | Raymond | | 1966 - 2001 | Yes | (715) 878-4460 | S 11880 Lowee Creek Road | Eleva | WI | 54738 |
| Naser | Clyde | | 1965 - | Yes | (715) 832-9021 | 69387 Sergeants Avenue | Anchor Point | AK | 99556 |
| Naser | Clyde | | 1965 - 2000 | Yes | (715) 832-9021 | 69387 Sergeants Avenue | Anchor Point | AK | 99556 |
| Nelson | Gary | | | Yes | (715) 834-1746 | 2443 Peebles Street | Eau Claire | WI | 54703 |
| Nelson | Gary | A.W. Chesterton products | | Yes | (715) 834-1746 | 2443 Peebles Street | Eau Claire | WI | 54703 |
| Nelson | Gary | Georgia Pacific products | | Yes | (715) 834-1746 | 2443 Peebles Street | Eau Claire | WI | 54703 |
| Nelson | Gary | Products for which Rhone Poulenc/Bayer crop Science are liable | | Yes | (715) 834-1746 | 2443 Peebles Street | Eau Claire | WI | 54703 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Pope & Talbot Brown Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Nelson | Gary | Westinghouse products | | Yes | (715) 834-1746 | 2443 Peebles Street | Eau Claire | WI | 54703 |
| Olsen | Charles | | 1965 - 1992 | Yes | (715) 832-4096 | 54905 SR 37 | Eau Claire | WI | 54701 |
| Olson | Donald | | 1978 - 1993 | Yes | (715) 926-6436 | 551 Truman Street | Mondavi | WI | 54755 |
| Olson | Richard | | 1957 - 1997 | Yes | (715) 834-3707 | 3004 Hartwood Drive | Eau Claire | WI | 54703 |
| Olson | Ronald | | | Yes | (715) 832-5187 | 2435 Bartlett Avenue | Altoona | WI | 54720 |
| Pederson | Larry | | 1978 - 1998 | Yes | (715) 878-4382 | 10644 - 24th Avenue | Eau Claire | WI | 54703-5088 |
| Perry | Thomas | | | Yes | (715) 839-0178 | 8030 Center Street | Fall Creek | WI | 54742 |
| Potapenko | Paul | | 1968 - 1995 | Yes | (715) 447-8563 | 20669 County Highway S North | Gilman | WI | 54433 |
| Rehberg | Larry | | 1987 - 1987 | Yes | (715) 835-5762 | 6533 Surrey Lane | Altoona | WI | 54720 |
| Renz | George | | 1967 - 1988 | Yes | (715) 834-4531 | 2335 Welsh Court | Eau Claire | WI | 54703 |
| Risler | George | | | Yes | (715) 835-0182 | 3308 Oakland Street | Eau Claire | WI | 54703 |
| Risler | George | A.W. Chesterton products | | Yes | (715) 835-0182 | 3308 Oakland Street | Eau Claire | WI | 54703 |
| Risler | George | Georgia Pacific Products | | Yes | (715) 835-0182 | 3308 Oakland Street | Eau Claire | WI | 54703 |
| Risler | George | Georgia Pacific products | | Yes | (715) 835-0182 | 3308 Oakland Street | Eau Claire | WI | 54703 |
| Risler | George | John Crane Products | | Yes | (715) 835-0182 | 3308 Oakland Street | Eau Claire | WI | 54703 |
| Risler | George | John Crane products | | Yes | (715) 835-0182 | 3308 Oakland Street | Eau Claire | WI | 54703 |
| Risler | George | Westinghouse products | | Yes | (715) 835-0182 | 3308 Oakland Street | Eau Claire | WI | 54703 |
| Rombalski | Andrew | | 1980 - 1998 | Yes | (715) 834-8383 | 2846 Mars Avenue | Eau Claire | WI | 54703 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012
Jobsite: Pope & Talbot Brown Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Sie | Arnold | | | Yes | (715) 926-3341 | S11451 Maple Ridge Drive | Mondovi | WI | 54755 |
| Stefanski | Gerald | | 1994 - 1996 | Yes | (715) 764-1051 | 1064  22 3/4 Street | Chetek | WI | 54728 |
| Strassman | Stephen | | 1959-2000 | Yes | (715) 832-1715 | 1934 Kern Street | Eau Claire | WI | 54703 |
| Strassman | Stephen | Arc shields/chutes | 1950s-1990s | Yes | (715) 832-1715 | 1934 Kern Street | Eau Claire | WI | 54703 |
| Strassman | Stephen | Bakelite | | Yes | (715) 832-1715 | 1934 Kern Street | Eau Claire | WI | 54703 |
| Strassman | Stephen | Carey insulation | | Yes | (715) 832-1715 | 1934 Kern Street | Eau Claire | WI | 54703 |
| Strassman | Stephen | Carey insulation | 1950s-1990s | Yes | (715) 832-1715 | 1934 Kern Street | Eau Claire | WI | 54703 |
| Strassman | Stephen | Carey insulation | | Yes | (715) 832-1715 | 1934 Kern Street | Eau Claire | WI | 54703 |
| Strassman | Stephen | GE products | | Yes | (715) 832-1715 | 1934 Kern Street | Eau Claire | WI | 54703 |
| Strassman | Stephen | GE switchgear, arc chutes, shields, motors | 1959-2000 | Yes | (715) 832-1715 | 1934 Kern Street | Eau Claire | WI | 54703 |
| Strassman | Stephen | GE/Westinghouse switchgear, arc chutes, motors, Micarta, Bakelite, Carey, Alabany felts, Asten felts | | Yes | (715) 832-1715 | 1934 Kern Street | Eau Claire | WI | 54703 |
| Strassman | Stephen | General Electric switchgear, arc shields, arc chutes and motors | | Yes | (715) 832-1715 | 1934 Kern Street | Eau Claire | WI | 54703 |
| Strassman | Stephen | Motors | 1950s-1990s | Yes | (715) 832-1715 | 1934 Kern Street | Eau Claire | WI | 54703 |
| Strassman | Stephen | Union Carbide bakelite | | Yes | (715) 832-1715 | 1934 Kern Street | Eau Claire | WI | 54703 |
| Strassman | Stephen | Union Carbide products | | Yes | (715) 832-1715 | 1934 Kern Street | Eau Claire | WI | 54703 |
| Strassman | Stephen | Westinghouse switchgear | 1950s-1990s | Yes | (715) 832-1715 | 1934 Kern Street | Eau Claire | WI | 54703 |
| Strassman | Stephen | Westinghouse switchgear, arc chutes, shields, motors, Micarta Board | | Yes | (715) 832-1715 | 1934 Kern Street | Eau Claire | WI | 54703 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Pope & Talbot Brown Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Strassman | Stephen | Westinghouse switchgear, arc shields, arc chutes and motors | | Yes | (715) 832-1715 | 1934 Kern Street | Eau Claire | WI | 54703 |
| Strassman | Stephen | Westinghouse switchgear, arc shields, arc chutes and motors | 1959-2000 | Yes | (715) 832-1715 | 1934 Kern Street | Eau Claire | WI | 54703 |
| Strassman | Stephen | Westinghouse switchgear, arc shields, arc chutes and motors | | Yes | (715) 832-1715 | 1934 Kern Street | Eau Claire | WI | 54703 |
| Strassman | Stephen | micarta borad, bakelite, carey insulation, products | | Yes | (715) 832-1715 | 1934 Kern Street | Eau Claire | WI | 54703 |
| Thompson | Timothy | | 1982 - 2002 | Yes | (715) 568-3839 | 13614 342nd Avenue | Roscoe | SD | 57471 |
| Van Vleet | James | | 1974 - 1999 | Yes | (715) 926-5112 | S542 State Road 88 | Mondovi | WI | 54755 |
| Van Vleet | James | | 1976 - 1976 | Yes | (715) 926-5112 | S542 State Road 88 | Mondovi | WI | 54755 |
| Vaningan | Don | | | Yes | (715) 832-3908 | 1544 Howard Avenue | Eau Claire | WI | 54703 |
| Vaningan | Donald | | | Yes | (715) 832-3908 | 1544 Howard Avenue | Eau Claire | WI | 54703 |
| Vaningan | Donald | Carey | 1960s-1970s | Yes | (715) 832-3908 | 1544 Howard Avenue | Eau Claire | WI | 54703 |
| Vaningan | Donald | Carey products | | Yes | (715) 832-3908 | 1544 Howard Avenue | Eau Claire | WI | 54703 |
| Vaningan | Donald | John Crane asbestos material | | Yes | (715) 832-3908 | 1544 Howard Avenue | Eau Claire | WI | 54703 |
| Vaningan | Donald | John Crane products | | Yes | (715) 832-3908 | 1544 Howard Avenue | Eau Claire | WI | 54703 |
| Vaningan | Donald | Philip Carey | | Yes | (715) 832-3908 | 1544 Howard Avenue | Eau Claire | WI | 54703 |
| Wik | Thomas | | | Yes | (715) 832-9643 | 614 Buttercup Lane | Altoona | WI | 54720 |
| Wilbur | Gordon | | 1969 - 1994 | Yes | (715) 644-2597 | 2376 County Highway G | Boyd | WI | 54726 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: River Valley Telephone & Construction Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Phelps | Gerald | | 1951 - 1962 | Yes | (715) 875-4724 | E 9305 150th Avenue | Mondovi | WI | 54755 |

Jobsite: Sacred Heart Hospital Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Yellick | Karl | | 1964 - 1964 | Yes | (608) 786-0978 | 813 Winchester Street | West Salem | WI | 54669 |

Jobsite: South Junior High Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Caturia | Frederick | | 1980 - 1980 | Yes | (715) 285-5752 | W9099 Big Coulee Road | Arkansaw | WI | 54721-9314 |

Jobsite: Sterling Pulp & Paper Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Broten | Darryl | | 1964 - 2000 | Yes | (715) 832-4062 | 2013 Welsh Drive | Eau Claire | WI | 54703-1692 |
| Carlson | William | | 1956 - 1996 | Yes | (715) 834-4240 | 1135 Pershing | Eau Claire | WI | 54703 |
| Christenson | John | | 1962 - 1973 | Yes | (715) 835-3904 | 2325 Jordan Court | Eau Claire | WI | 54701 |
| Christenson | Larry | | 1973 - 2000 | Yes | (715) 835-7243 | 2490 Woodhave Road | Eau Claire | WI | 54703 |
| Dennis | Stephen | | 1966 - 2000 | Yes | (715) 287-3254 | S2555 County Road W | Eleva | WI | 54738 |
| Enerson | Donald | | 1969 - 1973 | Yes | (715) 832-0144 | 3015 S. Lexington Blvd. | Eau Claire | WI | 54701 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Sterling Pulp & Paper Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hinke | James | | 1971 - 1973 | Yes | (715) 835-1355 | 1109 Malden Avenue | Eau Claire | WI | 54703 |
| Johnson | Raymond | | 1946 - 1990 | Yes | (715) 832-1540 | 1810 Fenwick Avenue | Eau Claire | WI | 54701 |
| Johnson | William | | 1952 - 1984 | Yes | | 10694 County Road B | Presque Isle | WI | 54557-9323 |
| Johnson | William | | 1953 - 1974 | Yes | | 10694 County Road B | Presque Isle | WI | 54557-9323 |
| Naser | Clyde | | 1965 - 2000 | Yes | (715) 832-9021 | 69387 Sergeants Avenue | Anchor Point | AK | 99556 |
| Nelson | Gary | | 1958 - 2001 | Yes | (715) 834-1746 | 2443 Peebles Street | Eau Claire | WI | 54703 |
| Olsen | Charles | | 1965 - 1992 | Yes | (715) 832-4096 | 54905 SR 37 | Eau Claire | WI | 54701 |
| Pederson | Larry | | 1969 - 1974 | Yes | (715) 878-4382 | 10644 - 24th Avenue | Eau Claire | WI | 54703-5088 |
| Rombalski | Andrew | | 1967 - 1973 | Yes | (715) 834-8383 | 2846 Mars Avenue | Eau Claire | WI | 54703 |
| Vaningan | Donald | | 1955 - 1988 | Yes | (715) 832-3908 | 1544 Howard Avenue | Eau Claire | WI | 54703 |

Jobsite: Stout State College Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Skeels | Lu | | | No | (715) 452-5444 | | | | |
| Thompson | Timothy | | 1971 - 2002 | Yes | (715) 568-3839 | 13614 342nd Avenue | Roscoe | SD | 57471 |
| Ziehl | Larry | | 1966 - 1968 | Yes | (715) 664-8733 | P.O. Box 86 | Elmwood | WI | 54740 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Uniroyal Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Beranek | Robert | | 1966 - 1967 | Yes | | 2121 21st Avenue | Rice Lake | WI | 54868-8564 |
| Carlisle | William | | 1935 - 1969 | Yes | (815) 335-7245 | 11529 McMahon Road | Pecatonica | IL | 61063 |
| Cripe | Gary | | - | Yes | (715) 835-9961 | 1516 Ninth Street | Eau Claire | WI | 54703-5129 |
| Enos | Carroll | | | Yes | (715) 287-3120 | PO Box 52 | Eleva | WI | 54738 |
| Gutsch | Frederick | | 1956 - 1984 | Yes | (715) 832-8771 | 3324 Curvuc Road | Eau Claire | WI | 54703 |
| Hegna | Alvin | | 1949 - 1963 | Yes | | 3150 Fordham Drive | Prescott | AZ | 85301 |
| Iverson | Theodore | | 1966 - 1992 | Yes | (715) 723-3531 | 306 W South Avenue | Chippewa Falls | WI | 54729 |
| Kelly | Daryl | | 1967 - 1970 | Yes | (715) 289-4588 | 4858 250th Street | Cadott | WI | 54727 |
| Ladwig | Donald | | 1952 - 1992 | Yes | (715) 834-2265 | 3435 Ellis Street | Eau Claire | WI | 54701 |
| Lund | Diane | | 1970 - 1991 | Yes | (715) 839-0693 | 1411 Vine Street | Eau Claire | WI | 54703 |
| Maki | Lester | | 1969 - 1989 | Yes | (715) 723-9003 | 1415 Kennedy Road | Chippewa Falls | WI | 54729 |
| Martin | Robert | | 1965 - 1982 | Yes | | 3551 65th Street | Frederic | WI | 54837 |
| Olsen | Charles | | 1959 - 1990 | Yes | (715) 832-4096 | 54905 SR 37 | Eau Claire | WI | 54701 |
| Pawlak | Thomas | | 1970 - 1992 | Yes | (715) 669-5714 | 105 W. Stanley St. | Thorp | WI | 54771-0037 |
| Streveler | Harold | | 1950 - 1987 | Yes | (715) 832-2027 | 2825 Calumet Road | Eau Claire | WI | 54703-2585 |
| Vance | James | | 1956 - 1990 | Yes | (715) 720-1712 | 18628 53rd Avenue | Chippewa Falls | WI | 54729 |
| Wilbur | Gordon | | 1969 - 1994 | Yes | (715) 644-2597 | 2376 County Highway G | Boyd | WI | 54726 |
| Ziehl | Larry | | 1968 - 1990 | Yes | (715) 664-8733 | P.O. Box 86 | Elmwood | WI | 54740 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: University of Wisconsin Eau Claire Dorms Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Andrews | Larry | | 1989 - 1989 | Yes | (715) 832-5706 | 808 E Lowes Creek Road | Eau Claire | WI | 54701-7458 |
| Caturia | Frederick | | 1965 - 1965 | Yes | (715) 285-5752 | W9099 Big Coulee Road | Arkansaw | WI | 54721-9314 |
| Caturia | Frederick | | 1975 - 1976 | Yes | (715) 285-5752 | W9099 Big Coulee Road | Arkansaw | WI | 54721-9314 |
| Martin | Robert | | 1964 - 1965 | Yes | | 3551 65th Street | Frederic | WI | 54837 |
| Rice | Gilbert | | 1970 - 1980 | Yes | (715) 665-2113 | 205 Chestnut Street | Knapp | WI | 54749-9506 |
| Streveler | Harold | | 1950 - 1987 | Yes | (715) 832-2027 | 2825 Calumet Road | Eau Claire | WI | 54703-2585 |

Jobsite: University of Wisconsin Eau Claire Eau Claire, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Caturia | Frederick | | 1965 - 1970 | Yes | (715) 285-5752 | W9099 Big Coulee Road | Arkansaw | WI | 54721-9314 |
| Cooley | James | | 1969 - 1993 | Yes | (715) 667-3491 | 2760 County Highway Y | Boyd | WI | 54726 |
| Martin | Robert | | 1965 - 1982 | Yes | | 3551 65th Street | Frederic | WI | 54837 |
| Mrdutt | Norman | | 1972 - 1972 | Yes | (715) 235-5451 | N7469 540th Street | Menomon ie | WI | 54751 |
| Rehberg | Larry | | 1968 - 1996 | Yes | (715) 835-5762 | 6533 Surrey Lane | Altoona | WI | 54720 |
| Rehberg | Larry | | 1969 - 1970 | Yes | (715) 835-5762 | 6533 Surrey Lane | Altoona | WI | 54720 |
| Rehberg | Larry | | 1969 - 1972 | Yes | (715) 835-5762 | 6533 Surrey Lane | Altoona | WI | 54720 |
| Smith | Dale | | - | Yes | (715) 514-4361 | 1211 Summit Street | Eau Claire | WI | 54703 |
| Yellick | Karl | | 1967 - 1967 | Yes | (608) 786-0978 | 813 Winchester Street | West Salem | WI | 54669 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Edgar School Edgar, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jelinski | Jerome | | 1990 - 1998 | Yes | (715) 241-9232 | 1502 Metro Drive | Schofield | WI | 54476 |

Jobsite: Dana Edgerton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Johnston | John | Westinghouse turbines, motors and generators | 1966 - | Yes | (608) 752-0715 | 3607 Burdick Road | Janesville | WI | 53545 |

Jobsite: Edgerton High School Edgerton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jevens | Gerald | | 1990 - 1990 | Yes | (920) 992-5350 | P.O. Box 325 | Rio | WI | 53960-0325 |
| Sego | Billy | | 1966 - | Yes | (812) 339-2758 | 2798 E Bethel Lane | Bloomington | IN | 47408 |

Jobsite: Elkhorn Hospital Elkhorn, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Duley | James | | 1956 - 1957 | Yes | (920) 921-7875 | W4935 Mariearl Lane | Fond Du Lac | WI | 54935 |
| Flynn | Gerald | | - | Yes | (262) 628-1421 | 141 Plat Rd. | Colgate | WI | 53017 |

Jobsite: Ellsworth Hospital Ellsworth, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Caturia | Frederick | | 1973 - 1973 | Yes | (715) 285-5752 | W9099 Big Coulee Road | Arkansaw | WI | 54721-9314 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Elm Groove School Elm Groove, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Tucker | Charles | | 1956 - 1956 | Yes | (715) 649-3555 | 10258 State Highway 32 | Argonne | WI | 54511 |

Jobsite: Elma Power Station Elma, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Van Vleet | James | | 1972 - 1980 | Yes | (715) 926-5112 | S542 State Road 88 | Mondovi | WI | 54755 |

Jobsite: Elroy Dairy Elroy, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Lee | Harold | | 1952 - 1970 | Yes | (608) 462-5845 | 402 S Brooklyn | Elroy | WI | 53929 |

Jobsite: Elroy Kendall Wilton Schools Elroy, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Lee | Harold | | 1952 - 1971 | Yes | (608) 462-5845 | 402 S Brooklyn | Elroy | WI | 53929 |

Jobsite: Elroy Library Elroy, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Dolinsky | Ronald | | 1967 - 1990 | Yes | (414) 425-3473 | 8981 S 79th Street | Franklin | WI | 53132-9764 |
| Lee | Harold | | 1952 - 1975 | Yes | (608) 462-5845 | 402 S Brooklyn | Elroy | WI | 53929 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

## Jobsite: Elroy Theater Elroy, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Lee | Harold | | 1952 - 1975 | Yes | (608) 462-5845 | 402 S Brooklyn | Elroy | WI | 53929 |

## Jobsite: Fairwater Canning Fairwater, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Anklam | Carl | | 1969 - 1969 | Yes | (920) 361-7765 | N8587 Seward Drive | Berlin | WI | 54923-9466 |

## Jobsite: Florence High School Florence, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Recker | Carl | | 1961 - 1964 | Yes | (920) 582-7672 | 6837 Sunset Trail | Winneconne | WI | 54986 |

## Jobsite: Central Correction Facility Fond Du Lac, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Duley | James | | 1956 - 1966 | Yes | (920) 921-7875 | W4935 Mariearl Lane | Fond Du Lac | WI | 54935 |
| Grasso | Richard | | 1957 - 1994 | Yes | (414) 762-6531 | 2415 15th Avenue | South Milwaukee | WI | 53172 |
| Grueneberg | Donald | | 1982 - 1987 | Yes | (920) 478-3362 | N1093 Highway BB | Reeseville | WI | 53578 |
| Hesselberg | Stanley | | 1966 - 1973 | Yes | (608) 783-2698 | W6846 County Highway OT | Onalaska | WI | 54650 |
| Massey | Robert | | 1972 - 1994 | Yes | (480) 706-1054 | 2417 E Windsong Drive | Phoenix | AZ | 85048 |
| Moore | Wilfred | | 1955 - 1956 | Yes | (262) 922-0065 | W3828 Horizon | Fond Du Lac | WI | 54935 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Central Correction Facility Fond Du Lac, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Moss | Carlton | | 1970 - 1990 | Yes | (920) 921-6983 | N5474 N Shore | Fond Du Lac | WI | 54935 |

Jobsite: Central State Hospital Fond Du Lac, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Karnopp | Walter | | 1956 - 1959 | Yes | (920) 495-7068 | 7567 Feest Road | Sturgeon Bay | WI | 54235 |

Jobsite: First Wisconsin National Bank Fond Du Lac, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Massey | Robert | Westinghouse turbines, motors, and generators | 1970s | Yes | (480) 706-1054 | 2417 E Windsong Drive | Phoenix | AZ | 85048 |

Jobsite: Fond du Lac School District Woodworth Fond Du Lac, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hendricks | Ronald | | 1960 - 1970 | Yes | (920) 948-2602 | 173 Old Pioneer Road | Fond Du Lac | WI | 54935 |

Jobsite: Galloway West Fond Du Lac, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Schneider | Jerome | | 1960 - 1961 | Yes | (920) 923-2215 | 872 Castle Road | Fond Du Lac | WI | 54935 |
| Wendels | John | | 1968 - 1970 | Yes | (920) 923-3995 | 300 E 2nd Street | Fond Du Lac | WI | 54935 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: International Paper Fond Du Lac, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Duley | James | | 1955 - 1989 | Yes | (920) 921-7875 | W4935 Mariearl Lane | Fond Du Lac | WI | 54935 |

Jobsite: Marian College Fond Du Lac, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Wendels | John | | 1980 - 1981 | Yes | (920) 923-3995 | 300 E 2nd Street | Fond Du Lac | WI | 54935 |

Jobsite: Presentation School Fond Du Lac, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Diedrich | Leonard | | 1955 - 1956 | Yes | (920) 795-4357 | W1855 County HHH | Malone | WI | 53049 |

Jobsite: Soo Line Railroad Fond Du Lac, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Isaacson | Gary | | 1982 - 2005 | Yes | (414) 464-0211 | 10342 W Villard Avenue | Milwaukee | WI | 53225 |
| Rathsack | Michael | | 1970 - 1980 | Yes | (630) 388-9807 | 807 Tappingo Dr. Apt. 107 | Naperville | IL | 60540 |

Jobsite: St Agnes Hospital Fond Du Lac, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Barthuly | Herbert | | 1955 - 1956 | Yes | (920) 921-3507 | 714 Thomas Street | Fond Du Lac | WI | 54935 |
| Barthuly | Herbert | | 1955 - 1996 | Yes | (920) 921-3507 | 714 Thomas Street | Fond Du Lac | WI | 54935 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: St Agnes Hospital Fond Du Lac, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Duley | James | | 1953 - 1985 | Yes | (920) 921-7875 | W4935 Mariearl Lane | Fond Du Lac | WI | 54935 |
| Hendricks | Ronald | | 1965 - 1975 | Yes | (920) 948-2602 | 173 Old Pioneer Road | Fond Du Lac | WI | 54935 |
| Henkel | Norbert | | 1974 - 1992 | Yes | (414) 386-2431 | W2346 Kearley Road | Markesan | WI | 53946 |
| Moore | Donald | | 1953 - 1956 | Yes | (920) 921-7629 | W4859 Reinhaidt Road | Fond Du Lac | WI | 54935 |
| Moore | Donald | | 1958 - 1959 | Yes | (920) 921-7629 | W4859 Reinhaidt Road | Fond Du Lac | WI | 54935 |
| Radtke | Edwin | | 1954 - 1978 | Yes | (920) 921-6135 | 572 S. National Ave. - Unit 3 | Fond Du Lac | WI | 54935 |
| Radtke | Edwin | | 1955 - 1976 | Yes | (920) 921-6135 | 572 S. National Ave. - Unit 3 | Fond Du Lac | WI | 54935 |
| Strong | Stephen | | 1953 - 1954 | Yes | (920) 921-8466 | N5725 Highway 151 | Fond Du Lac | WI | 54937 |
| Wendels | John | | 1968 - 1990 | Yes | (920) 923-3995 | 300 E 2nd Street | Fond Du Lac | WI | 54935 |
| Wendels | John | | 1975 - 1985 | Yes | (920) 923-3995 | 300 E 2nd Street | Fond Du Lac | WI | 54935 |

Jobsite: University Of Wisconsin Fond Du Lac, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Blanchar | Robert | | 1958 - 1959 | Yes | (608) 838-9891 | 2925 Camp Leonard Road | McFarland | WI | 53558 |
| Blanchar | Robert | | 1974 - 1992 | Yes | (608) 838-9891 | 2925 Camp Leonard Road | McFarland | WI | 53558 |
| Blanchar | Robert | | 1979 - 1990 | Yes | (608) 838-9891 | 2925 Camp Leonard Road | McFarland | WI | 53558 |
| Dickman | Harold | | 1966 - 1967 | Yes | (262) 248-9478 | N2640 Wood Lane Road | Lake Geneva | WI | 53147 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Mercury Marine Fon Du Lac, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Cacchione | Emil | | 1962 - 1966 | Yes | (262) 628-3380 | P.O. Box 278 | Richfield | WI | 53076 |
| Diedrich | Leonard | | 1965 - 1980s | Yes | (920) 795-4357 | W1855 County HHH | Malone | WI | 53049 |
| Ziegler | Brian | | 1988 - 1989 | Yes | (920) 251-5703 | 39 S. Hickory St. | Fond Du Lac | WI | 54935 |
| Ziegler | James | | 1953 - 1975 | Yes | (920) 269-4385 | W662 Highway 67 | Lomira | WI | 53048 |
| Ziegler | James | | 1973 - 2010 | Yes | (920) 472-6662 | 209 Elizabeth Box 26 | Eden | WI | 53019 |
| Ziegler | James | | 1975 - 2000 | Yes | (920) 269-4385 | W662 Highway 67 | Lomira | WI | 53048 |

Jobsite: ST. Anthony Hospital Fondulac, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ray | Melvin | | 1958 - 1990 | Yes | (414) 321-2308 | 2177 92nd St | West Allis | WI | 53227 |

Jobsite: Black Hawk Restaurant Tart Atkinson, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kropp | Thomas | | 1988 - 1997 | Yes | (262) 626-4969 | W4291 HwyF | Campbell stort | WI | 53010 |

Jobsite: Fort Atkinson Highschool Fort Atkinson, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Mandel | Herbert | | 1996 - 1997 | Yes | (608) 752-0860 | 3520 E Rotamer Road | Janesville | WI | 53546 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Fox Lake State Prison Fox Lake, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Barthuly | Herbert | | 1955 - 1996 | Yes | (920) 921-3507 | 714 Thomas Street | Fond Du Lac | WI | 54935 |
| Barthuly | Herbert | | 1964 - 1965 | Yes | (920) 921-3507 | 714 Thomas Street | Fond Du Lac | WI | 54935 |
| Jevens | Gerald | | 1993 - 1993 | Yes | (920) 992-5350 | P.O. Box 325 | Rio | WI | 53960-0325 |
| Suprise | Kenneth | | | No | (920) 779-6976 | 215 Lakeshore Drive | Horlorville | WI | |
| Suprise | Kenneth | | 1947 - 1987 | Yes | (920) 779-6976 | 211 S Broadway Street | McAllen | TX | 78501 |

Jobsite: Tomaro Contractors Cudahy, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Przybyla | John | | 1962 - 1992 | Yes | | 2269 15th Drive | Friendship | WI | 53934 |

Jobsite: Tomaro Contractors Franklin, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Galioto | Joseph | | 1955 - 1956 | Yes | (262) 549-0611 | 1921 Ruben Drive | Waukesha | WI | 53186 |
| Galioto | Joseph | | 1968 - 1971 | Yes | (262) 549-0611 | 1921 Ruben Drive | Waukesha | WI | 53186 |
| Galioto | Thomas | | 1953 - 1955 | Yes | (715) 276-9636 | 16656 Archibald Parkway | Townsend | WI | 54175 |
| Scheffel | Edmund | | 1959 - 1978 | Yes | (941) 484-3432 | 524 Vasto Drive | Venice | FL | 34285 |
| Weitzer | Victor | | - | Yes | (414) 321-0135 | 2334 S 77th Street | West Allis | WI | 53219-1852 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: House Of Corrections Franklin, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| McChain | James | | 1995 - 1997 | Yes | (262) 339-4747 | 624 County Road | Kewaskum | WI | 53040-9038 |

Jobsite: Waste Management Franklin, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Reas | Robert | | 1998 - 2001 | Yes | (727) 326-3440 | 5632 Lorenzen Road | Port Richey | FL | 34668 |

Jobsite: Gifford Junior High School Franksville, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bendtsen | David | | 1966 - 1967 | Yes | (608) 592-3901 | N2489 Highway 188 | Lodi | WI | 53555-9724 |
| Drews | Robert | | 1978 - 1989 | Yes | (262) 667-4972 | N1133 Highway W | Fremont | WI | 54940 |
| Rasmussen | Harold | | 1970s - 1970s | Yes | (815) 436-7289 | 808 Bailey Drive | Joliet | IL | 60431 |
| Towell | Chester | | 1969 - 1972 | Yes | | 2900 E. Fairway Vista Drive | Avon Park | FL | 33825-6022 |

Jobsite: Northern Ozaukee School Fredonia, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ponce | Victor | | 1991 - 1996 | Yes | (920) 682-5002 | 1052 N 43rd St | Manitowoc | WI | 54220 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Freedom Grade School Freedom, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jordan | Doyle | | 1965 - 1965 | Yes | (920) 869-2203 | 718 Airport Drive | Oneida | WI | 54155 |

Jobsite: Adams-Friendship High School Friendship, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Van Handel | Arnold | | | Yes | (414) 734-8381 | 1609 W Cloverdale Drive | Appleton | WI | 54914 |

Jobsite: Genoa Power Station Genoa, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Austin | Raymond | | 1970s - | Yes | (608) 847-7121 | N7046 Highway 58 | New Lisbon | WI | 53950 |
| Bond | Joseph | | - | Yes | (608) 781-8745 | W 5059 Keil Coulee Road | La Crosse | WI | 54601 |
| Burdette | Earl | | 1960 - 1962 | Yes | (309) 674-1455 | 6003 N Kickapoo Edward Road | Edwards | IL | 61528 |
| Caylor | Johnny | | 1953 - 1996 | Yes | (608) 685-3805 | PO Box 271 | Alma | WI | 54610 |
| Clements | WILFRED | | 1958 - 1958 | Yes | (608) 486-2600 | W1391 Mason Road | Bangor | WI | 54614 |
| Cooley | James | | 1965 - 1989 | Yes | (715) 667-3491 | 2760 County Highway D | Boyd | WI | 54726 |
| Cooper | Gary | | 1968 - 1973 | Yes | (608) 534-6748 | W 25004 Williamson Lane | Trempealeau | WI | 54661 |
| Gerken | Robert | | 1963 - 1969 | Yes | (608) 781-5938 | 1410 Hayes | La Crosse | WI | 54603 |
| Glass | Albert | | 1967 - 1967 | Yes | (715) 673-4790 | S832 State Road 25 N | Nelson | WI | 54756 |
| Globig | Katherine | | 1971 - 1981 | Yes | (414) 545-3985 | 3301 S. 93rd St. - Apt. 201 | Milwaukee | WI | 53227-4354 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Genoa Power Station Genoa, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Goelz | Richard | | 1966 - 1966 | Yes | (920) 857-9804 | 815 Posey Court | Green Bay | WI | 54313-7327 |
| Gottsacker | Randall | | 1968 - 1970 | Yes | (239) 567-0963 | 1327 San Miguel Lane | North Fort Meyers | FL | 33903 |
| Hengel | Richard | | 1968 - 1970 | Yes | (608) 788-0308 | 3136 S 25th Street | La Crosse | WI | 54601 |
| Hesselberg | Stanley | | 1960 - 1983 | Yes | (608) 783-2698 | W6846 County Highway OT | Onalaska | WI | 54650 |
| Hostrawser | Larry | | 1965 - 1969 | Yes | (507) 895-6911 | 1545 Co. Rd. 6 | La Crescent | MN | 55947-9747 |
| Houska | Raymond | | 1970 - 1978 | Yes | (507) 895-2287 | 811 Oak Terrace | La Crescent | MN | 55947 |
| Hurin | Eugene | | 1985 - 1985 | Yes | (608) 685-3317 | S1584 State Road 35 | Alma | WI | 54610 |
| Hurin | Eugene | | 1990 - 1990 | Yes | (608) 685-3317 | S1584 State Road 35 | Alma | WI | 54610 |
| Jana | Silverius | | 1941 - 1942 | Yes | (608) 884-8242 | | Edgerton | WI | 53534 |
| Johnson | Richard | | - | Yes | (608) 784-8567 | 1241 Adams Street | La Crosse | WI | 54601 |
| Kalb | Walter | | 1974 - 1993 | Yes | (608) 337-4344 | 5108 A 17th Avenue | Ontario | WI | 54651 |
| Kane | James | | - | Yes | (608) 339-3938 | 2326 18th Avenue | Friendship | WI | 53934 |
| Kasun | Donald | | - | Yes | (414) 425-4168 | S67W12530 Larkspur Road | Muskego | WI | 53150 |
| Kile | Leroy | Westinghouse turbines | | No | (920) 326-6003 | 211 TAMARACK ST | Randolph | WI | 53956 |
| Kile | Leroy | Westinghouse turbines | 1960s and 1970s | No | (920) 326-6003 | 211 TAMARACK ST | Randolph | WI | 53956 |
| Kile | Leroy | Westinghouse turbines | 1968 | No | (920) 326-6003 | 211 TAMARACK ST | Randolph | WI | 53956 |
| Kile | Leroy | Westinghouse turbines | Starting in 1968 | No | (920) 326-6003 | 211 TAMARACK ST | Randolph | WI | 53956 |

CVLO MDL-875 Site Workers amended disclosure, updated as of  Friday, August 24, 2012

Jobsite: Genoa Power Station Genoa, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Kowalke | Donald | | 1960s - 1980 | Yes | (608) 781-2179 | 1716 Onalaska Avenue | La Crosse | WI | 54603 |
| Lepsch | Paul | Westinghouse motors and turbines | | No | (608) 781-8717 | 1720 LOOMIS ST | La Crosse | WI | 54603 |
| Lepsch | Paul | Westinghouse motors and turbines | 1960's and 1970's | No | (608) 781-8717 | 1720 LOOMIS ST | La Crosse | WI | 54603 |
| Lepsch | Paul | Westinghouse motors and turbines | 1960s and 1970s | Yes | (608) 781-8717 | 1720 LOOMIS ST | La Crosse | WI | 54603 |
| Lepsch | Paul | Westinghouse motors and turbines | 1960s-1970s | No | (608) 781-8717 | 1720 LOOMIS ST | La Crosse | WI | 54603 |
| Lepsch | Paul | Westinghouse turbines and motors | 1960s-1970s | No | (608) 781-8717 | 1720 LOOMIS ST | La Crosse | WI | 54603 |
| Moser | Floyd | | 1960 - 1985 | Yes | (608) 784-6523 | 407 E Walden Place | Holmen | WI | 54636 |
| Moser | Floyd | | 1966 - 1968 | Yes | (608) 784-6523 | 407 E Walden Place | Holmen | WI | 54636 |
| Moser | Floyd | | 1966 - 1969 | Yes | (608) 784-6523 | 407 E Walden Place | Holmen | WI | 54636 |
| Nedland | Thomas | | 1966 - 1995 | Yes | (608) 637-2019 | 1002 Western Ave | Viroqua | WI | 54665-1068 |
| Nedland | Thomas | | 1969 - 1971 | Yes | (608) 637-2019 | 1002 Western Ave | Viroqua | WI | 54665-1068 |
| Phillips | Richard | | 1969 - 1998 | Yes | (608) 689-2527 | S6005 Pedretti LN | De Soto | WI | 54624 |
| Purdy | Gilbert | | 1967 - 1969 | Yes | (615) 644-5361 | 9073 Hoskins Hollow Road | Westmoreland | TN | 37186-2556 |
| REHBERG | Larry | | 1967 - 1969 | Yes | (715) 835-5762 | 6533 Surrey Lane | Altoona | WI | 54720 |
| Rehberg | Larry | | - | Yes | (715) 835-5762 | 6533 Surrey Lane | Altoona | WI | 54720 |
| Rehberg | Larry | | 1967 - 1968 | Yes | (715) 835-5762 | 6533 Surrey Lane | Altoona | WI | 54720 |
| Rehberg | Larry | | 1968 - 1968 | Yes | (715) 835-5762 | 6533 Surrey Lane | Altoona | WI | 54720 |
| Ristow | Clifford | | 1942 - 1969 | Yes | (507) 895-6436 | 1126 Main Street Apt 39 | Onalaska | MN | 54650 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Genoa Power Station Genoa, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Sauerzopf | John | | 1954 - 1992 | Yes | (608) 758-7949 | 4262 E Milwaukee Street | Janesville | WI | 53546 |
| Schultz | George | | 1966 - 1980 | Yes | (608) 788-4808 | N2289 Willow Way West | La Crosse | WI | 54601 |
| Stram | Kenneth | | 1963 - 1988 | Yes | (608) 326-4373 | 910 N Michigan Street | Prairie Du Chien | WI | 53821 |
| Striegel | Henry | | 1963 - 1985 | Yes | (608) 783-0548 | 2642 Muth Road | La Crosse | WI | 54603 |
| Teesch | Lawrence | | 1967 - 1991 | Yes | (920) 758-2366 | 5822 Teesch Lane | Valders | WI | 54245 |
| Van Vleet | James | | 1973 - 1974 | Yes | (715) 926-5112 | S542 State Road 88 | Mondovi | WI | 54755 |
| Van Vleet | James | | 1974 - 1974 | Yes | (715) 926-5112 | S542 State Road 88 | Mondovi | WI | 54755 |
| Winters | Douglas | | 1970 - 1980 | Yes | (608) 539-3855 | N15806 State Road 35 | Trempealeau | WI | 54661 |
| Yanke | Wayne | | - | Yes | (870) 257-4244 | 11 Mishemokwa Drive | Cherokee Village | AR | 72529 |
| Yellick | Karl | | 1964 - 1986 | Yes | (608) 786-0978 | 813 Winchester Street | West Salem | WI | 54669 |

Jobsite: Germantown High School Germantown, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Blair | George | | 1960 - 1980 | Yes | (262) 542-8264 | 807 Larchmont Drive | Waukesha | WI | 53186 |
| Hoffman | Richard | | 1962 - 1963 | Yes | (262) 377-3472 | N40w6324 Jackson Street | Cedarburg | WI | 53012 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Washington Square Germantown, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Gaszak | Stanley | | 1975 - 1977 | Yes | (715) 524-3102 | W5639 N Shore Drive | Shawano | WI | 54166 |

Jobsite: Continental Can Glendale, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Weber | Donald | | 1953 - 1988 | Yes | (715) 324-5181 | N18401 Reed Road | Pembine | WI | 54156 |

Jobsite: Johnson Controls Glendale, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Baier | Henry | | 1961 - 1962 | Yes | (715) 453-7316 | N9939 Mohawksin Road | Tomahawk | WI | 54487 |
| Bugiel | Robert | | 1974 - | Yes | (262) 542-9249 | 9516 Jackson Hts. | Harshaw | WI | 54529 |
| Rosenow | Wayne | | 1978 - 1987 | Yes | (262) 244-0880 | N255 County Road EM Unit 17A | Watertown | WI | 53098 |
| Swift | William | | 1980s - 1990 | Yes | (262) 538-0267 | N56W26184 Richmond Road | Sussex | WI | 53089 |

Jobsite: Nicolet High School Glendale, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Arend | Richard | | 1956 - 1957 | Yes | (414) 421-4713 | 5600 Mockingbird Ln. - D-408 | Greendale | WI | 53129 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Court House INN Grafton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Koss | Herbert | | 1955 - 1956 | Yes | (262) 377-3896 | 341 North Port Washington Rd | Grafton | WI | 53024 |

Jobsite: Grafton High School Grafton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hoffman | Richard | | 1967 - 1968 | Yes | (262) 377-3472 | N40w6324 Jackson Street | Cedarburg | WI | 53012 |
| Ray | Melvin | | - | Yes | (414) 321-2308 | 2177 92nd St | West Allis | WI | 53227 |

Jobsite: Grafton Housing Grafton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Strey | Johnold | | 1955 - 1958 | Yes | (262) 377-3421 | W56North 489 Highland Drive | Cedarburg | WI | 53012 |

Jobsite: Hamilton INN Grafton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Koss | Herbert | | 1965 - 1965 | Yes | (262) 377-3896 | 341 North Port Washington Rd | Grafton | WI | 53024 |

Jobsite: Mueller Funeral Home Grafton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Koss | Herbert | | 1952 - 1954 | Yes | (262) 377-3896 | 341 North Port Washington Rd | Grafton | WI | 53024 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Mueller Pipeline Maple Park, IL

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bruner | Freddie | | 2001 - 2001 | Yes | (815) 476-6705 | PO Box 354 | Wilmington | IL | 60481 |

Jobsite: Retzer Tap Grafton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Koss | Herbert | | 1953 - 1953 | Yes | (262) 377-3896 | 341 North Port Washington Rd | Grafton | WI | 53024 |

Jobsite: Schmitz Ballroom Grafton, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Koss | Herbert | | 1953 - 1953 | Yes | (262) 377-3896 | 341 North Port Washington Rd | Grafton | WI | 53024 |

Jobsite: Brown Deer High School Granville, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Ray | Melvin | | 1958 - 1990 | Yes | (414) 321-2308 | 2177 92nd St | West Allis | WI | 53227 |

Jobsite: American Can Green Bay, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Brennan | Stephen | | 1974 - 1976 | Yes | (920) 339-0034 | 833 Windsong Way | De Pere | WI | 54115-9076 |
| Gore | Glen | | 1977 - 1995 | Yes | (262) 432-5440 | 2575 Bittersweet | Green Bay | WI | 54301 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: American Can Green Bay, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Guilfoyle | Thomas | | 1968 - 1978 | Yes | (920) 989-1750 | 2804 E Lucylu Court | Appleton | WI | 54913 |
| Havitz | John | | 1968 - 1969 | Yes | (715) 423-5008 | 3921 90th Street N | Wisconsin Rapids | WI | 54494-8675 |
| Huck | William | | - | Yes | (262) 787-2789 | W6997 Silvercryst Road | Wautoma | WI | 54982-7224 |
| Kempen | Robert | | 1957 - 1983 | Yes | (715) 276-6543 | 17194 Saint Marys Rd. | Lakewood | WI | 54138-9736 |
| Sersted | Glen | | 1950 - 1988 | Yes | (414) 453-0787 | 5700 S 124th Street | Hales Corners | WI | 53130 |
| Tapio | Hubert | | 1983 - 19843 | Yes | (920) 982-4578 | W 9820 County Road S | New London | WI | 54961 |
| Weitzer | Victor | | 1976 - 1976 | Yes | (414) 321-0135 | 2334 S 77th Street | West Allis | WI | 53219-1852 |

Jobsite: Bay Insulation Green Bay, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Jefrey | Lester | | 1965 - 1978 | Yes | (920) 468-9320 | 2640 Humbolt Road | Green Bay | WI | 54311 |

Jobsite: Bellin Hospital Green Bay, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|-----------|-----------|-----------------------------------|-------------------|--------------------------------------------|---------------|---------|------|----|----|
| Bushmaker | Gerald | | 1944 - 1956 | Yes | (715) 886-3559 | 145 N Cedar Street # 103 | Nekoosa | WI | 54457 |
| Frericks | Thomas | | 1965 - 1967 | Yes | (920) 434-1794 | 1124 Forest Grove | Green Bay | WI | 54313 |
| Gore | Glen | | 1973 - 1990 | Yes | (262) 432-5440 | 2575 Bittersweet | Green Bay | WI | 54301 |
| Hesselberg | Stanley | | 1965 - 1972 | Yes | (608) 783-2698 | W6846 County Highway OT | Onalaska | WI | 54650 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Bellin Hospital Green Bay, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Jolin | Ken | Georgia Pacific joint compound | 1968-1986 | No | (920) 235-4761 | | | | |
| Jolin | Ken | Westinghouse pumps, motors | 1968-1986 | No | (920) 235-4761 | | | | |
| Jordan | Doyle | | 1971 - 1971 | Yes | (920) 869-2203 | 718 Airport Drive | Oneida | WI | 54155 |
| Kotajarvi | Reginald | | 1976 - 1977 | Yes | (414) 541-1289 | 8536 W Oklahoma Avenue Apt 170 | Milwaukee | WI | 53227 |
| Kruse | James | | - | Yes | (414) 235-0625 | 9404 Caddy Lane | Caledonia | WI | 53108-9671 |
| Neuwirth | Alex | | - | Yes | (262) 255-3947 | 15319 W Venus Ct | Germantown | WI | 53022 |
| Schoenick | Delmar | | 1950 - 1983 | Yes | (920) 867-3638 | N6925 County Road A | Weyauwega | WI | 54983 |
| Tellock | Ralph | Georgia Pacific joint compound, rondy mixes | 1960-1975 | Yes | (920) 734-9124 | 1035 Timmers Lane | Appleton | WI | 54914 |
| Tellock | Ralph | block insulation | 1960-1975 | Yes | (920) 734-9124 | 1035 Timmers Lane | Appleton | WI | 54914 |

Jobsite: Brown County Jail Green Bay, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Sego | Billy | | 1956 - | Yes | (812) 339-2758 | 2798 E Bethel Lane | Bloomington | IN | 47408 |

Jobsite: Cascade Creamery Green Bay, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Melnarik | Merlin | | | Yes | (920) 863-6507 | 19720 Rosecrans Road | Denmark | WI | 54208 |

CVLO MDL-875 Site Workers amended disclosure, updated as of Friday, August 24, 2012

Jobsite: Cascade Tissue Green Bay, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Hinke | James | | 2001 - 2007 | Yes | (715) 835-1355 | 1109 Malden Avenue | Eau Claire | WI | 54703 |

Jobsite: Charmin Paper Mill Green Bay, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Bahnick | Johnathan | | | No | 309.737.4730 | | | | |
| Bahnick | Johnathan | | | No | 920-434-1031 | | | | |
| Fredericks | Edmond | General Electric | | No | 920-490-8687 | | | | |
| Fredericks | Edmond | Westinghouse | | No | 920-490-8687 | | | | |
| Kenneth | Van Lanen | General Electric motors | late 1960s-early 1970s | Yes | (920) 622-4403 | W5633 Archer Lane | Wild Rose | WI | 54984 |
| Kenneth | Van Lanen | Insulation | late 1960s-early 1970s | Yes | (920) 622-4403 | W5633 Archer Lane | Wild Rose | WI | 54984 |
| LaHaye | Pat | General Electric | | No | 920-434-1031 | | | | |
| LaHaye | Pat | Westinghouse | | No | 920-434-1031 | | | | |
| Rukamp | Bob | | | No | (920) 662-1220 | | | | |

Jobsite: Fort Howard Paper Green Bay, WI

| Last Name | First Name | Product, Equipment, or Contractor | Approximate Years | Represented by CVLO or other Asbestos firm | Contact Phone | Address | City | St | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Aissen | Werner | | 1955 - 1993 | Yes | (920) 435-7035 | 2368 Greenwald | Green Bay | WI | 54301 |
| Allen | Gary | | 1968 - 1991 | Yes | (920) 468-6954 | 2170 Cumberland Drive | Green Bay | WI | 54311 |

CVLO MDL-875 Past Testimony amended disclosure, updated as of: Friday, August 24, 2012

Jobsite: Consolidated Paper Wisconsin Rapids, WI

| Last Name | First Name | Testimony Date | Testimony Case Name | Product, Equipment or Contractor | Approximate Years |
|-----------|-----------|----------------|---------------------|----------------------------------|-------------------|
| Firkus | Leonard | 11/3/2011 | BROWN, et al. v. AC&S, INC., et al. | Westinghouse turbines, insulators, asbestos blanket, generators | |
| Firkus | Leonard | 11/3/2011 | BROWN, et al. v. AC&S, INC., et al. BUSHMAKER v. A.W. CHESTERTON | turbines, insulators, asbestos blanket, generators | |
| Firkus | Leonard | 11/3/2011 | Bushmaker v. A. W. Chesterton, et al. | Carey pipe covering, asbestos cement, insulation | |
| Firkus | Leonard | 11/3/2011 | Bushmaker v. A. W. Chesterton, et al. | Westinghouse turbines, insulators, asbestos blanket, generators | |
| Wetzel | Jack | 3/30/2012 | WI Cases | Eagle 66 asbestos cement | |
| Wetzel | Jack | 3/30/2012 | WI Cases | Philip Carey asbestos cement | |
| Wetzel | Jack | 3/30/2012 | WI Cases | Philip Carey roofing cement | |
| Wetzel | Jack | 3/30/2012 | WI Cases | Philip Carey roofing felt | |
| Wetzel | Jack | 3/30/2012 | WI Cases | Phillip Carey asbestos cement | |
| Wetzel | Jack | 3/30/2012 | WI Cases | | |
| Wetzel | Jack | 3/30/2012 | WI Cases | Eagle 66 asbestos cement | 1960s-1980s |